NYKO Technologies, Inc.
Customer Sales Analysis Report
Current and History Files On or After 01/01/05
Item = 83017

| Invoice Date | Invoice # | Item | Slsprs | PO Number | LocID | Qty Ship | Unit Price | Ext Price | Margin |
|---|---|---|---|---|---|---|---|---|---|
| **AAFES1 / ARMY/AIRFORCE EXCHANGE SERVICE** | | | | | | | | | |
| 07/03/07 | 113611 | 83017 | 01 | Our SO # 110744 | PBDP | | 22.00 | 0.00 | 0.00 |
| 07/11/07 | 114005 | 83017 | 01 | Our SO # 110744 | PBDP | 380 | 22.00 | 8360.00 | 3420.00 |
| 08/03/07 | 115515 | 83017 | 01 | Our SO # 110744 | PBDP | | 22.00 | 0.00 | 0.00 |
| | | | | | Subtotal: | 380 | | 8360.00 | 3420.00 |
| **ALAM01 / ZONE INT. CO. FOR GENERAL TRADING** | | | | | | | | | |
| 02/28/07 | 103430 | 83017 | 05 | 02-20-2007 | PBDP | | 22.00 | 0.00 | 0.00 |
| 04/13/07 | 106147 | 83017 | 05 | Our SO # 101698 | PBDP | | 19.80 | 0.00 | 0.00 |
| | | | | | Subtotal: | | | 0.00 | 0.00 |
| **AMA812 / AMAZON.COM** | | | | | | | | | |
| 01/10/07 | 101146 | 83017 | 04 | Our SO # 97145 | PBDP | | 22.00 | 0.00 | 0.00 |
| 01/10/07 | 101147 | 83017 | 01 | Our SO # 97146 | PBDP | | 22.00 | 0.00 | 0.00 |
| 01/10/07 | 101148 | 83017 | 04 | Our SO # 97147 | PBDP | | 22.00 | 0.00 | 0.00 |
| 01/10/07 | 101149 | 83017 | 01 | Our SO # 97148 | PBDP | | 22.00 | 0.00 | 0.00 |
| 02/02/07 | 102052 | 83017 | 04 | Our SO # 97145 | PBDP | | 22.00 | 0.00 | 0.00 |
| 02/02/07 | 102053 | 83017 | 01 | Our SO # 97146 | PBDP | | 22.00 | 0.00 | 0.00 |
| 02/02/07 | 102054 | 83017 | 04 | Our SO # 97147 | PBDP | | 22.00 | 0.00 | 0.00 |
| 02/02/07 | 102055 | 83017 | 01 | Our SO # 97148 | PBDP | | 22.00 | 0.00 | 0.00 |
| 02/21/07 | 102535 | 83017 | 04 | Our SO # 97145 | PBDP | | 22.00 | 0.00 | 0.00 |
| 02/21/07 | 102536 | 83017 | 01 | Our SO # 97146 | PBDP | | 22.00 | 0.00 | 0.00 |
| 02/21/07 | 102537 | 83017 | 04 | Our SO # 97147 | PBDP | | 22.00 | 0.00 | 0.00 |
| 02/21/07 | 102538 | 83017 | 01 | Our SO # 97148 | PBDP | | 22.00 | 0.00 | 0.00 |
| 02/23/07 | 103172 | 83017 | 04 | Our SO # 97145 | PBDP | | 22.00 | 0.00 | 0.00 |
| 02/23/07 | 103173 | 83017 | 01 | Our SO # 97146 | PBDP | | 22.00 | 0.00 | 0.00 |
| 02/23/07 | 103174 | 83017 | 04 | Our SO # 97147 | PBDP | | 22.00 | 0.00 | 0.00 |
| 02/23/07 | 103175 | 83017 | 01 | Our SO # 97148 | PBDP | | 22.00 | 0.00 | 0.00 |
| 03/12/07 | 103856 | 83017 | 04 | Our SO # 97145 | PBDP | | 22.00 | 0.00 | 0.00 |
| 03/12/07 | 103857 | 83017 | 01 | Our SO # 97146 | PBDP | | 22.00 | 0.00 | 0.00 |
| 03/12/07 | 103858 | 83017 | 04 | Our SO # 97147 | PBDP | | 22.00 | 0.00 | 0.00 |
| 03/12/07 | 103859 | 83017 | 01 | Our SO # 97148 | PBDP | | 22.00 | 0.00 | 0.00 |
| 04/11/07 | 105401 | 83017 | 04 | Our SO # 97145 | PBDP | | 22.00 | 0.00 | 0.00 |
| 04/11/07 | 105402 | 83017 | 01 | Our SO # 97146 | PBDP | | 22.00 | 0.00 | 0.00 |
| 04/11/07 | 105403 | 83017 | 04 | Our SO # 97147 | PBDP | | 22.00 | 0.00 | 0.00 |
| 04/11/07 | 105404 | 83017 | 01 | Our SO # 97148 | PBDP | | 22.00 | 0.00 | 0.00 |
| 04/26/07 | 108026 | 83017 | 04 | Our SO # 104907 | PBDP | | 22.00 | 0.00 | 0.00 |
| 04/26/07 | 108027 | 83017 | 01 | Our SO # 104908 | PBDP | | 22.00 | 0.00 | 0.00 |
| 04/26/07 | 108028 | 83017 | 04 | Our SO # 104909 | PBDP | | 22.00 | 0.00 | 0.00 |
| 04/26/07 | 108029 | 83017 | 01 | Our SO # 104910 | PBDP | | 22.00 | 0.00 | 0.00 |
| 04/26/07 | 108030 | 83017 | 01 | Our SO # 104911 | PBDP | | 22.00 | 0.00 | 0.00 |
| 05/01/07 | 109063 | 83017 | 04 | Our SO # 102258 | PBDP | | 22.00 | 0.00 | 0.00 |
| 05/04/07 | 109497 | 83017 | 04 | Our SO # 104907 | PBDP | | 22.00 | 0.00 | 0.00 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY NT001123        NT001123





Exhibit 19
Page 19-1

Page: 2
Date: 09/07/12 at 2:56 PM

NYKO Technologies, Inc.
Customer Sales Analysis Report
Current and History Files On or After 01/01/06
Item = 83017

| Invoice Date | Invoice # | Item | Slsprs | PO Number | LocID | Qty Ship | Unit Price | Ext Price | Margin |
|---|---|---|---|---|---|---|---|---|---|
| 05/04/07 | 109498 | 83017 | 01 | Our SO # 104908 | PBDP | | 22.00 | 0.00 | 0.00 |
| 05/04/07 | 109499 | 83017 | 04 | Our SO # 104909 | PBDP | | 22.00 | 0.00 | 0.00 |
| 05/04/07 | 109500 | 83017 | 01 | Our SO # 104911 | PBDP | | 22.00 | 0.00 | 0.00 |
| 05/10/07 | 109965 | 83017 | 04 | Our SO # 104907 | PBDP | | 22.00 | 0.00 | 0.00 |
| 05/10/07 | 109966 | 83017 | 01 | Our SO # 104908 | PBDP | | 22.00 | 0.00 | 0.00 |
| 05/10/07 | 109967 | 83017 | 04 | Our SO # 104909 | PBDP | | 22.00 | 0.00 | 0.00 |
| 05/10/07 | 109968 | 83017 | 01 | Our SO # 104910 | PBDP | | 22.00 | 0.00 | 0.00 |
| 05/10/07 | 109969 | 83017 | 01 | Our SO # 104911 | PBDP | | 22.00 | 0.00 | 0.00 |
| 05/17/07 | 110237 | 83017 | 04 | Our SO # 104907 | PBDP | | 22.00 | 0.00 | 0.00 |
| 05/17/07 | 110238 | 83017 | 01 | Our SO # 104908 | PBDP | | 22.00 | 0.00 | 0.00 |
| 05/17/07 | 110239 | 83017 | 04 | Our SO # 104909 | PBDP | | 22.00 | 0.00 | 0.00 |
| 05/17/07 | 110240 | 83017 | 01 | Our SO # 104910 | PBDP | | 22.00 | 0.00 | 0.00 |
| 05/17/07 | 110241 | 83017 | 01 | Our SO # 104911 | PBDP | | 22.00 | 0.00 | 0.00 |
| 05/23/07 | 110886 | 83017 | 04 | Our SO # 104907 | PBDP | | 22.00 | 0.00 | 0.00 |
| 05/23/07 | 110887 | 83017 | 04 | Our SO # 104909 | PBDP | | 22.00 | 0.00 | 0.00 |
| 05/24/07 | 110947 | 83017 | 01 | Our SO # 104908 | PBDP | | 22.00 | 0.00 | 0.00 |
| 05/24/07 | 110948 | 53017 | 04 | Our SO # 104909 | PBDP | | 22.00 | 0.00 | 0.00 |
| 05/24/07 | 110949 | 83017 | 01 | Our SO # 104910 | PBDP | | 22.00 | 0.00 | 0.00 |
| 05/25/07 | 110978 | 83017 | 01 | Our SO # 97146 | PBDP | | 22.00 | 0.00 | 0.00 |
| 05/25/07 | 110979 | 83017 | 04 | Our SO # 97147 | PBDP | | 22.00 | 0.00 | 0.00 |
| 05/25/07 | 110980 | 83017 | 01 | Our SO # 97148 | PBDP | | 22.00 | 0.00 | 0.00 |
| 06/21/07 | 112242 | 83017 | 01 | Our SO # 109214 | PBDP | 300 | 22.00 | 6600.00 | 2700.00 |
| 06/21/07 | 112243 | 83017 | 01 | Our SO # 109215 | PBDP | 80 | 22.00 | 1760.00 | 720.00 |
| 06/21/07 | 112244 | 83017 | 01 | Our SO # 109216 | PBDP | 280 | 22.00 | 6160.00 | 2520.00 |
| 06/21/07 | 112245 | 83017 | 04 | Our SO # 109217 | PBDP | 140 | 22.00 | 3080.00 | 1260.00 |
| 07/09/07 | 113872 | 83017 | 01 | Our SO # 110883 | PBDP | | 22.00 | 0.00 | 0.00 |
| 07/09/07 | 113873 | 83017 | 01 | Our SO # 110884 | PBDP | | 22.00 | 0.00 | 0.00 |
| 07/09/07 | 113874 | 83017 | 01 | Our SO # 110885 | PBDP | | 22.00 | 0.00 | 0.00 |
| 07/09/07 | 113875 | 83017 | 01 | Our SO # 110886 | PBDP | | 22.00 | 0.00 | 0.00 |
| 07/11/07 | 113975 | 83017 | 04 | Our SO # 97145 | PBDP | 140 | 22.00 | 3080.00 | 1260.00 |
| 07/11/07 | 113976 | 83017 | 01 | Our SO # 97146 | PBDP | 100 | 22.00 | 2200.00 | 900.00 |
| 07/11/07 | 113977 | 83017 | 04 | Our SO # 97147 | PBDP | 60 | 22.00 | 1320.00 | 540.00 |
| 07/11/07 | 113978 | 83017 | 01 | Our SO # 97148 | PBDP | 160 | 22.00 | 3520.00 | 1440.00 |
| 07/11/07 | 113983 | 83017 | 04 | P0968511 | PBDP | 80 | 22.00 | 1760.00 | 720.00 |
| 07/11/07 | 113984 | 83017 | 01 | Our SO # 104908 | PBDP | 80 | 22.00 | 1760.00 | 720.00 |
| 07/11/07 | 113985 | 83017 | 01 | Our SO # 104909 | PBDP | 80 | 22.00 | 1760.00 | 720.00 |
| 07/11/07 | 113986 | 83017 | 01 | Our SO # 104910 | PBDP | 80 | 22.00 | 1760.00 | 720.00 |
| 07/11/07 | 113987 | 83017 | 01 | Our SO # 104911 | PBDP | 80 | 22.00 | 1760.00 | 720.00 |
| 07/11/07 | 114009 | 83017 | 04 | Our SO # 110883 | PBDP | 20 | 22.00 | 440.00 | 180.00 |
| 07/11/07 | 114010 | 83017 | 01 | Our SO # 110884 | PBDP | 20 | 22.00 | 440.00 | 180.00 |
| 07/11/07 | 114011 | 83017 | 01 | Our SO # 110885 | PBDP | 40 | 22.00 | 880.00 | 360.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY** NT001124                NT001124

Exhibit 19
Page 19-2

Page: 3
Date:  09/07/12 at 2:56 PM

NYKO Technologies, Inc.
Customer Sales Analysis Report
Current and History Files On or After 01/01/06
Item = 83017

| Invoice Date | Invoice # | Item | Slsprs | PO Number | LoctID | Qty Ship | Unit Price | Ext Price | Margin |
|---|---|---|---|---|---|---|---|---|---|
| 07/11/07 | 114012 | 83017 | 01 | Our SO # 110886 | PBDP | 20 | 22.00 | 440.00 | 180.00 |
| 07/16/07 | 114222 | 83017 | 01 | Our SO # 111325 | PBDP | 20 | 22.00 | 440.00 | 180.00 |
| 07/27/07 | 114906 | 83017 | 04 | Our SO # 110883 | PBDP | | 22.00 | 0.00 | 0.00 |
| 07/27/07 | 114907 | 83017 | 01 | Our SO # 110885 | PBDP | | 22.00 | 0.00 | 0.00 |
| 07/27/07 | 114908 | 83017 | 01 | Our SO # 110886 | PBDP | | 22.00 | 0.00 | 0.00 |
| 10/04/07 | 120136 | 83017 | 01 | Our SO # 116842 | SCLI | 20 | 22.00 | 440.00 | 180.00 |
| 10/10/07 | 120597 | 83017 | 01 | Our SO # 117353 | SCLI | 20 | 22.00 | 440.00 | 180.00 |
| 10/10/07 | 120598 | 83017 | 04 | Our SO # 117354 | SCLI | 20 | 22.00 | 440.00 | 180.00 |
| 10/10/07 | 120599 | 83017 | 01 | Our SO # 117357 | SCLI | 40 | 22.00 | 880.00 | 360.00 |
| 10/11/07 | 120643 | 83017 | 01 | Our SO # 117352 | SCLI | 40 | 22.00 | 880.00 | 360.00 |
| 10/11/07 | 120644 | 83017 | 01 | Our SO # 117355 | SCLI | 40 | 22.00 | 880.00 | 360.00 |
| 10/12/07 | 120753 | 83017 | 01 | Our SO # 116841 | SCLI | 20 | 22.00 | 440.00 | 180.00 |
| 11/08/07 | 123071 | 83017 | 01 | Our SO # 119741 | PBDP | | 22.00 | 0.00 | 0.00 |
| 11/16/07 | 124878 | 83017 | 01 | Our SO # 122115 | SCLI | 60 | 22.00 | 1320.00 | 540.00 |
| 11/19/07 | 124989 | 83017 | 01 | Our SO # 119738 | SCLI | 1700 | 22.00 | 37400.00 | 15300.00 |
| 11/19/07 | 124990 | 83017 | 01 | Our SO # 119742 | SCLI | 700 | 22.00 | 15400.00 | 6300.00 |
| 11/19/07 | 125016 | 83017 | 01 | Our SO # 119741 | SCLI | 700 | 22.00 | 15400.00 | 6300.00 |
| 11/19/07 | 125083 | 83017 | 01 | Our SO # 119740 | SCLI | 600 | 22.00 | 13200.00 | 5400.00 |
| 11/21/07 | 125283 | 83017 | 01 | Our SO # 122117 | SCLI | 20 | 22.00 | 440.00 | 180.00 |
| 11/26/07 | 125388 | 83017 | 04 | Our SO # 119739 | SCLI | 720 | 22.00 | 15840.00 | 6480.00 |
| 11/26/07 | 125389 | 83017 | 01 | Our SO # 122114 | SCLI | 80 | 22.00 | 1760.00 | 720.00 |
| 11/26/07 | 125390 | 83017 | 04 | Our SO # 122116 | SCLI | 40 | 22.00 | 880.00 | 360.00 |
| 11/30/07 | 125699 | 83017 | 01 | Our SO # 119740 | SCLI | | 22.00 | 0.00 | 0.00 |
| 11/30/07 | 125700 | 83017 | 01 | Our SO # 119741 | SCLI | | 22.00 | 0.00 | 0.00 |
| 11/30/07 | 125701 | 83017 | 01 | Our SO # 122118 | SCLI | | 22.00 | 0.00 | 0.00 |
| 12/04/07 | 125725 | 83017 | 01 | Our SO # 119742 | SCLI | | 22.00 | 0.00 | 0.00 |
| 12/04/07 | 125793 | 83017 | 01 | Our SO # 119738 | SCLI | | 22.00 | 0.00 | 0.00 |
| 12/04/07 | 125794 | 83017 | 04 | Our SO # 119739 | SCLI | | 22.00 | 0.00 | 0.00 |
| 12/05/07 | 125920 | 83017 | 01 | Our SO # 119738 | SCLI | | 22.00 | 0.00 | 0.00 |
| 12/05/07 | 125921 | 83017 | 04 | Our SO # 119739 | SCLI | | 22.00 | 0.00 | 0.00 |
| 12/05/07 | 125928 | 83017 | 01 | Our SO # 119742 | SCLI | | 22.00 | 0.00 | 0.00 |
| 12/10/07 | 126089 | 83017 | 01 | Our SO # 122115 | SCLI | | 22.00 | 0.00 | 0.00 |
| 12/10/07 | 126090 | 83017 | 01 | Our SO # 122117 | SCLI | | 22.00 | 0.00 | 0.00 |
| 12/10/07 | 126152 | 83017 | 01 | Our SO # 116642 | SCLI | | 22.00 | 0.00 | 0.00 |
| 12/10/07 | 126157 | 83017 | 01 | Our SO # 117355 | SCLI | | 22.00 | 0.00 | 0.00 |
| 12/11/07 | 126171 | 83017 | 01 | Our SO # 122114 | SCLI | | 22.00 | 0.00 | 0.00 |
| 12/11/07 | 126283 | 83017 | 01 | Our SO # 119738 | SCLI | | 22.00 | 0.00 | 0.00 |
| 12/11/07 | 126284 | 83017 | 04 | Our SO # 119739 | SCLI | | 22.00 | 0.00 | 0.00 |
| 12/11/07 | 126285 | 83017 | 01 | Our SO # 119740 | SCLI | | 22.00 | 0.00 | 0.00 |
| 12/13/07 | 126404 | 83017 | 01 | Our SO # 119738 | SCLI | | 22.00 | 0.00 | 0.00 |
| 12/13/07 | 126405 | 83017 | 04 | Our SO # 119739 | SCLI | | 22.00 | 0.00 | 0.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY** NT001125                    NT001125

Exhibit 19
Page 19-3

Page: 4
Date: 09/07/12 at 2:56 PM

NYKO Technologies, Inc.
Customer Sales Analysis Report
Current and History Files On or After 01/01/06
Item = 83017

| Invoice Date | Invoice # | Item | Stsprs | PO Number | LoctID | Qty Ship | Unit Price | Ext Price | Margin |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/07 | 126406 | 83017 | 01 | Our SO # 119740 | SCLI | | 22.00 | 0.00 | 0.00 |
| 12/13/07 | 126407 | 83017 | 01 | Our SO # 119741 | SCLI | | 22.00 | 0.00 | 0.00 |
| 12/13/07 | 126408 | 83017 | 01 | Our SO # 119742 | SCLI | | 22.00 | 0.00 | 0.00 |
| 12/17/07 | 126707 | 83017 | 01 | Our SO # 122115 | SCLI | | 22.00 | 0.00 | 0.00 |
| 12/19/07 | 126999 | 83017 | 01 | Our SO # 119738 | SCLI | | 22.00 | 0.00 | 0.00 |
| 12/19/07 | 127000 | 83017 | 04 | Our SO # 119739 | SCLI | | 22.00 | 0.00 | 0.00 |
| 12/19/07 | 127001 | 83017 | 01 | Our SO # 119741 | SCLI | | 22.00 | 0.00 | 0.00 |
| 12/19/07 | 127002 | 83017 | 01 | Our SO # 119742 | SCLI | | 22.00 | 0.00 | 0.00 |
| | | | | | Subtotal: | 6600 | | 145200.00 | 59400.00 |
| **ANT718 / ANTHROX** | | | | | | | | | |
| 07/18/07 | 114219 | 83017 | 01 | Our SO # 111310 | PBDP | 40 | 7.00 | 280.00 | -240.00 |
| 07/18/07 | 114219 | 83017 | 01 | Our SO # 111310 | PBDP | | 23.00 | 0.00 | 0.00 |
| 07/19/07 | C114231 | 83017 | 04 | Our SO # 111369 | PBDP | -40 | 7.00 | -280.00 | 240.00 |
| 07/19/07 | 114232 | 83017 | 01 | Our SO # 111310 | PBDP | | 7.00 | 0.00 | 0.00 |
| 07/19/07 | 114232 | 83017 | 01 | Our SO # 111310 | PBDP | 40 | 23.00 | 920.00 | 400.00 |
| 12/07/07 | 126047 | 83017 | 04 | Our SO # 123955 | SCLI | | 19.00 | 0.00 | 0.00 |
| | | | | | Subtotal: | -40 | | 920.00 | 400.00 |
| **BATA01 / BAKER & TAYLOR ENTERTAINMENT** | | | | | | | | | |
| 01/24/07 | 101622 | 83017 | 01 | Our SO # 97595 | PBDP | | 17.00 | 0.00 | 0.00 |
| 02/06/07 | 102102 | 83017 | 01 | Our SO # 98103 | PBDP | | 17.00 | 0.00 | 0.00 |
| 02/21/07 | 102577 | 83017 | 01 | Our SO # 98190 | PBDP | | 22.00 | 0.00 | 0.00 |
| 02/21/07 | 102578 | 83017 | 01 | Our SO # 98191 | PBDP | | 22.00 | 0.00 | 0.00 |
| 02/21/07 | 102579 | 83017 | 01 | Our SO # 98192 | PBDP | | 22.00 | 0.00 | 0.00 |
| 02/21/07 | 102580 | 83017 | 01 | Our SO # 98193 | PBDP | | 22.00 | 0.00 | 0.00 |
| 03/09/07 | 103833 | 83017 | 01 | Our SO # 98190 | PBDP | | 22.00 | 0.00 | 0.00 |
| 03/09/07 | 103834 | 83017 | 01 | Our SO # 98191 | PBDP | | 22.00 | 0.00 | 0.00 |
| 03/09/07 | 103835 | 83017 | 01 | Our SO # 98192 | PBDP | | 22.00 | 0.00 | 0.00 |
| 03/09/07 | 103836 | 83017 | 01 | Our SO # 98193 | PBDP | | 22.00 | 0.00 | 0.00 |
| 03/12/07 | 103862 | 83017 | 01 | Our SO # 98190 | PBDP | | 22.00 | 0.00 | 0.00 |
| 03/12/07 | 103863 | 83017 | 01 | Our SO # 98191 | PBDP | | 22.00 | 0.00 | 0.00 |
| 03/12/07 | 103864 | 83017 | 01 | Our SO # 98192 | PBDP | | 22.00 | 0.00 | 0.00 |
| 03/12/07 | 103865 | 83017 | 01 | Our SO # 98193 | PBDP | | 22.00 | 0.00 | 0.00 |
| 03/20/07 | 104148 | 83017 | 01 | Our SO # 98191 | PBDP | | 22.00 | 0.00 | 0.00 |
| 03/20/07 | 104149 | 83017 | 01 | Our SO # 98193 | PBDP | | 22.00 | 0.00 | 0.00 |
| 04/11/07 | 105407 | 83017 | 01 | Our SO # 98190 | PBDP | | 22.00 | 0.00 | 0.00 |
| 04/11/07 | 105408 | 83017 | 01 | Our SO # 98191 | PBDP | | 22.00 | 0.00 | 0.00 |
| 04/11/07 | 105409 | 83017 | 01 | Our SO # 98192 | PBDP | | 22.00 | 0.00 | 0.00 |
| 04/11/07 | 105410 | 83017 | 01 | Our SO # 98193 | PBDP | | 22.00 | 0.00 | 0.00 |
| 05/25/07 | 110981 | 83017 | 01 | Our SO # 98102 | PBDP | | 17.00 | 0.00 | 0.00 |
| 06/01/07 | 111401 | 83017 | 01 | Our SO # 98104 | PBDP | | 17.00 | 0.00 | 0.00 |
| 06/01/07 | 111402 | 83017 | 01 | Our SO # 98105 | PBDP | | 17.00 | 0.00 | 0.00 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY    NT001126    NT001126

Exhibit 19
Page 19-4

Page: 5
Date: 09/07/12 at 2:56 PM

NYKO Technologies, inc.
Customer Sales Analysis Report
Current and History Files On or After 01/01/06
Item = 83017

| Invoice Date | Invoice # | Item | Slsprs | PO Number | LoctID | Qty Ship | Unit Price | Ext Price | Margin |
|---|---|---|---|---|---|---|---|---|---|
| 06/01/07 | 111403 | 83017 | 01 | Our SO # 98190 | PBDP | | 22.00 | 0.00 | 0.00 |
| 06/01/07 | 111404 | 83017 | 01 | Our SO # 98191 | PBDP | | 22.00 | 0.00 | 0.00 |
| 06/01/07 | 111405 | 83017 | 01 | Our SO # 98192 | PBDP | | 22.00 | 0.00 | 0.00 |
| 06/01/07 | 111406 | 83017 | 01 | Our SO # 98193 | PBDP | | 22.00 | 0.00 | 0.00 |
| 07/11/07 | 113979 | 83017 | 01 | Our SO # 98192 | PBDP | 100 | 22.00 | 2200.00 | 900.00 |
| 07/11/07 | 113980 | 83017 | 01 | Our SO # 98193 | PBDP | 100 | 22.00 | 2200.00 | 900.00 |
| 07/11/07 | 113988 | 83017 | 01 | Our SO # 106615 | PBDP | 100 | 22.00 | 2200.00 | 900.00 |
| 07/11/07 | ·113989 | 83017 | 01 | Our SO # 106616 | PBDP | 100 | 22.00 | 2200.00 | 900.00 |
| 07/11/07 | 113990 | 83017 | 01 | Our SO # 106617 | PBDP | 100 | 22.00 | 2200.00 | 900.00 |
| 07/11/07 | 113991 | 83017 | 01 | Our SO # 106618 | PBDP | 100 | 22.00 | 2200.00 | 900.00 |
| | | | | | Subtotal: | 600 | | 13200.00 | 5400.00 |
| **BEST / BEST BUY** | | | | | | | | | |
| 07/11/07 | 113994 | 83017 | 01 | Our SO # 110462 | PBDP | 360 | 19.80 | 7128.00 | 2448.00 |
| 07/11/07 | 113995 | 83017 | 01 | Our SO # 110463 | PBDP | 400 | 19.80 | 7920.00 | 2720.00 |
| 07/11/07 | 113996 | 83017 | 01 | Our SO # 110464 | PBDP | 180 | 19.80 | 3564.00 | 1224.00 |
| 07/11/07 | 113997 | 83017 | 01 | Our SO # 110465 | PBDP | 280 | 19.80 | 5544.00 | 1904.00 |
| 07/11/07 | 113998 | 83017 | 01 | Our SO # 110466 | PBDP | 440 | 19.80 | 8712.00 | 2992.00 |
| 07/11/07 | 113999 | 83017 | 01 | Our SO # 110467 | PBDP | 460 | 19.80 | 9108.00 | 3128.00 |
| 07/11/07 | 114000 | 83017 | 01 | Our SO # 110468 | PBDP | 280 | 19.80 | 5544.00 | 1904.00 |
| 07/27/07 | 115033 | 83017 | 01 | Our SO # 111953 | PBDP | 80 | 19.80 | 1584.00 | 544.00 |
| 07/27/07 | 115034 | 83017 | 01 | Our SO # 111954 | PBDP | 60 | 19.80 | 1188.00 | 408.00 |
| 07/27/07 | 115035 | 83017 | 01 | Our SO # 111957 | PBDP | 60 | 19.80 | 1188.00 | 408.00 |
| 07/30/07 | 115060 | 83017 | 01 | Our SO # 111961 | PBDP | 60 | 19.80 | 1188.00 | 408.00 |
| 07/30/07 | 115061 | 83017 | 01 | Our SO # 111956 | PBDP | 180 | 19.80 | 3564.00 | 1224.00 |
| 08/01/07 | 115372 | 83017 | 01 | Our SO # 111952 | PBDP | 180 | 19.80 | 3564.00 | 1224.00 |
| 08/02/07 | 115430 | 83017 | 01 | Our SO # 111955 | PBDP | 180 | 19.80 | 3564.00 | 1224.00 |
| 08/06/07 | 115621 | 83017 | 01 | Our SO # 112294 | PBDP | 60 | 19.80 | 1188.00 | 408.00 |
| 08/06/07 | 115622 | 83017 | 01 | Our SO # 112296 | PBDP | 100 | 19.80 | 1980.00 | 680.00 |
| 08/06/07 | 115623 | 83017 | 01 | Our SO # 112306 | PBDP | 60 | 19.80 | 1188.00 | 408.00 |
| 08/07/07 | 115640 | 83017 | 01 | Our SO # 112302 | PBDP | 60 | 19.80 | 1188.00 | 408.00 |
| 08/07/07 | 115643 | 83017 | 01 | Our SO # 112307 | PBDP | 20 | 19.80 | 396.00 | 136.00 |
| 08/08/07 | 115797 | 83017 | 01 | Our SO # 112296 | PBDP | | 19.80 | 0.00 | 0.00 |
| 08/08/07 | 115800 | 83017 | 01 | Our SO # 112302 | PBDP | | 19.80 | 0.00 | 0.00 |
| 08/08/07 | 115801 | 83017 | 01 | Our SO # 112306 | PBDP | | 19.80 | 0.00 | 0.00 |
| 08/08/07 | 115802 | 83017 | 01 | Our SO # 112307 | PBDP | | 19.80 | 0.00 | 0.00 |
| 08/08/07 | 115874 | 83017 | 01 | Our SO # 112301 | PBDP | 60 | 19.80 | 1188.00 | 408.00 |
| 08/10/07 | 115980 | 83017 | 01 | Our SO # 112299 | PBDP | 140 | 19.80 | 2772.00 | 952.00 |
| 08/20/07 | 116729 | 83017 | 01 | Our SO # 113635 | PBDP | 40 | 19.80 | 792.00 | 272.00 |
| 08/20/07 | 116730 | 83017 | 01 | Our SO # 113636 | PBDP | 60 | 19.80 | 1188.00 | 408.00 |
| 08/20/07 | 116731 | 83017 | 01 | Our SO # 113637 | PBDP | 60 | 19.80 | 1188.00 | 408.00 |
| 08/21/07 | 116756 | 83017 | 01 | Our SO # 113639 | PBDP | 60 | 19.80 | 1188.00 | 408.00 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY   NT001127

NT001127

Exhibit 19
Page 19-5

Page: 6
Date: 09/07/12 at 2:56 PM

NYKO Technologies, Inc.
Customer Sales Analysis Report
Current and History Files On or After 01/01/06
Item # 83017

| Invoice Date | Invoice # | Item | Slsprs | PO Number | LoctID | Qty Ship | Unit Price | Ext Price | Margin |
|---|---|---|---|---|---|---|---|---|---|
| 08/21/07 | 116757 | 83017 | 01 | Our SO # 113640 | PBDP | 40 | 19.80 | 792.00 | 272.00 |
| 08/23/07 | C117020 | 83017 | 04 | Our SO # 114030 | PBDP | -60 | 19.80 | -1188.00 | -408.00 |
| 08/23/07 | 117035 | 83017 | 01 | Our SO # 113638 | PBDP | 60 | 19.80 | 1188.00 | 408.00 |
| 08/24/07 | 117053 | 83017 | 01 | Our SO # 113641 | PBDP | 80 | 19.80 | 1584.00 | 544.00 |
| 08/27/07 | 117176 | 83017 | 01 | Our SO # 113985 | PBDP | 60 | 19.80 | 1188.00 | 408.00 |
| 08/27/07 | 117177 | 83017 | 01 | Our SO # 113987 | PBDP | 60 | 19.80 | 1188.00 | 408.00 |
| 08/27/07 | 117178 | 83017 | 01 | Our SO # 113989 | PBDP | 40 | 19.80 | 792.00 | 272.00 |
| 08/28/07 | 117347 | 83017 | 01 | Our SO # 113984 | PBDP | 20 | 19.80 | 396.00 | 136.00 |
| 08/29/07 | 117373 | 83017 | 01 | Our SO # 113986 | PBDP | | 19.80 | 0.00 | 0.00 |
| 08/29/07 | 117374 | 83017 | 01 | Our SO # 113990 | PBDP | | 19.80 | 0.00 | 0.00 |
| 08/30/07 | 117423 | 83017 | 01 | Our SO # 113988 | PBDP | | 19.80 | 0.00 | 0.00 |
| 09/04/07 | 117553 | 83017 | 04 | Our SO # 114497 | PBDP | 60 | 19.80 | 1188.00 | 408.00 |
| 09/13/07 | 118483 | 83017 | 01 | Our SO # 114961 | PBDP | | 19.80 | 0.00 | 0.00 |
| 09/20/07 | 118967 | 83017 | 01 | Our SO # 113988 | PBDP | | 19.80 | 0.00 | 0.00 |
| 09/20/07 | 118968 | 83017 | 01 | Our SO # 113990 | PBDP | | 19.80 | 0.00 | 0.00 |
| 09/20/07 | 119006 | 83017 | 01 | Our SO # 113986 | PBDP | | 19.80 | 0.00 | 0.00 |
| 09/25/07 | 119272 | 83017 | 01 | Our SO # 116041 | SCLI | | 19.80 | 0.00 | 0.00 |
| 09/25/07 | 119273 | 83017 | 01 | Our SO # 116042 | SCLI | | 19.80 | 0.00 | 0.00 |
| 09/25/07 | 119274 | 83017 | 01 | Our SO # 116057 | PBDP | | 19.80 | 0.00 | 0.00 |
| 09/26/07 | 119310 | 83017 | 01 | Our SO # 116044 | SCLI | | 19.80 | 0.00 | 0.00 |
| 09/26/07 | 119311 | 83017 | 01 | Our SO # 116056 | PBDP | | 19.80 | 0.00 | 0.00 |
| 09/28/07 | 119402 | 83017 | 01 | Our SO # 113986 | SCLI | 40 | 19.80 | 792.00 | 272.00 |
| 09/28/07 | 119404 | 83017 | 01 | Our SO # 114961 | SCLI | 20 | 19.80 | 396.00 | 136.00 |
| 09/28/07 | 119507 | 83017 | 01 | Our SO # 113988 | SCLI | 80 | 19.80 | 1584.00 | 544.00 |
| 10/01/07 | 119590 | 83017 | 01 | Our SO # 116043 | SCLI | 220 | 19.80 | 4356.00 | 1496.00 |
| 10/01/07 | 119591 | 83017 | 01 | Our SO # 116045 | SCLI | 100 | 19.80 | 1980.00 | 680.00 |
| 10/02/07 | 119607 | 83017 | 01 | Our SO # 113990 | SCLI | 60 | 19.80 | 1188.00 | 408.00 |
| 10/02/07 | 119613 | 83017 | 01 | Our SO # 116565 | SCLI | 60 | 19.80 | 1188.00 | 408.00 |
| 10/08/07 | 120191 | 83017 | 01 | Our SO # 116564 | SCLI | 40 | 19.80 | 792.00 | 272.00 |
| 10/08/07 | 120192 | 83017 | 01 | Our SO # 116566 | SCLI | 40 | 19.80 | 792.00 | 272.00 |
| 10/08/07 | 120193 | 83017 | 01 | Our SO # 116567 | SCLI | 60 | 19.80 | 1188.00 | 408.00 |
| 10/08/07 | 120194 | 83017 | 01 | Our SO # 116569 | SCLI | 60 | 19.80 | 1188.00 | 408.00 |
| 10/08/07 | 120195 | 83017 | 01 | Our SO # 116570 | SCLI | 60 | 19.80 | 1188.00 | 408.00 |
| 10/08/07 | 120284 | 83017 | 01 | Our SO # 116568 | SCLI | 80 | 19.80 | 1584.00 | 544.00 |
| 10/08/07 | 120297 | 83017 | 01 | Our SO # 116981 | SCLI | 40 | 19.80 | 792.00 | 272.00 |
| 10/08/07 | 120298 | 83017 | 01 | Our SO # 116983 | SCLI | 40 | 19.80 | 792.00 | 272.00 |
| 10/08/07 | 120299 | 83017 | 01 | Our SO # 116985 | SCLI | 60 | 19.80 | 1188.00 | 408.00 |
| 10/08/07 | 120302 | 83017 | 01 | Our SO # 117163 | SCLI | 60 | 19.80 | 1188.00 | 408.00 |
| 10/08/07 | 120303 | 83017 | 01 | Our SO # 117164 | SCLI | 40 | 19.80 | 792.00 | 272.00 |
| 10/08/07 | 120304 | 83017 | 01 | Our SO # 117166 | SCLI | 40 | 19.80 | 792.00 | 272.00 |
| 10/08/07 | 120305 | 83017 | 01 | Our SO # 116567 | SCLI | | 19.80 | 0.00 | 0.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY** NT001128                    NT001128

Exhibit 19
Page 19-6

Page: 7
Date:  09/07/12 at 2:56 PM

NYKO Technologies, Inc.
Customer Sales Analysis Report
Current and History Files On or After 01/01/06
Item = 83017

| Invoice Date | Invoice # | Item | Sisprs | PO Number | LoctID | Qty Ship | Unit Price | Ext Price | Margin |
|---|---|---|---|---|---|---|---|---|---|
| 10/09/07 | 120489 | 83017 | 01 | Our SO # 116980 | SCLI | 20 | 19.80 | 396.00 | 136.00 |
| 10/09/07 | 120490 | 83017 | 01 | Our SO # 116984 | SCLI | 60 | 19.80 | 1188.00 | 408.00 |
| 10/09/07 | 120491 | 83017 | 01 | Our SO # 117161 | SCLI | 60 | 19.80 | 1188.00 | 408.00 |
| 10/09/07 | 120492 | 83017 | 01 | Our SO # 117165 | SCLI | 20 | 19.80 | 396.00 | 136.00 |
| 10/11/07 | 120865 | 83017 | 01 | Our SO # 116979 | SCLI | 60 | 19.80 | 1188.00 | 408.00 |
| 10/12/07 | 120756 | 83017 | 01 | Our SO # 116982 | SCLI | 80 | 19.80 | 1584.00 | 544.00 |
| 10/12/07 | 120771 | 83017 | 01 | Our SO # 116041 | SCLI | 120 | 19.80 | 2376.00 | 816.00 |
| 10/12/07 | 120772 | 83017 | 01 | Our SO # 116042 | SCLI | 80 | 19.80 | 1584.00 | 544.00 |
| 10/12/07 | 120773 | 83017 | 01 | Our SO # 116044 | SCLI | 100 | 19.80 | 1980.00 | 680.00 |
| 10/12/07 | 120774 | 83017 | 01 | Document SO # 116056 | SCLI | 120 | 19.80 | 2376.00 | 816.00 |
| 10/12/07 | 120775 | 83017 | 01 | Our SO # 116057 | SCLI | 60 | 19.80 | 1188.00 | 408.00 |
| 10/12/07 | 120777 | 83017 | 01 | Our SO # 116984 | SCLI | | 19.80 | 0.00 | 0.00 |
| 10/19/07 | 121181 | 83017 | 01 | Our SO # 117821 | SCLI | | 19.80 | 0.00 | 0.00 |
| 10/19/07 | 121182 | 83017 | 01 | Our SO # 117815 | SCLI | 100 | 19.80 | 1980.00 | 680.00 |
| 10/19/07 | 121183 | 83017 | 01 | Our SO # 117816 | SCLI | 40 | 19.80 | 792.00 | 272.00 |
| 10/19/07 | 121184 | 83017 | 01 | Our SO # 117819 | SCLI | 40 | 19.80 | 792.00 | 272.00 |
| 10/19/07 | 121186 | 83017 | 01 | Our SO # 117821 | SCLI | 60 | 19.80 | 1188.00 | 408.00 |
| 10/19/07 | 121188 | 83017 | 01 | Our SO # 117818 | SCLI | 20 | 19.80 | 396.00 | 136.00 |
| 10/19/07 | 121191 | 83017 | 01 | Our SO # 117817 | SCLI | 60 | 19.80 | 1188.00 | 408.00 |
| 10/23/07 | 121227 | 83017 | 01 | Our SO # 117820 | SCLI | | 19.80 | 0.00 | 0.00 |
| 10/23/07 | 121270 | 83017 | 01 | Our SO # 117820 | SCLI | 40 | 19.80 | 792.00 | 272.00 |
| 11/13/07 | 123539 | 83017 | 01 | Our SO # 119424 | SCLI | 120 | 19.80 | 2376.00 | 816.00 |
| 11/13/07 | 123540 | 83017 | 01 | Our SO # 119427 | SCLI | 180 | 19.80 | 3564.00 | 1224.00 |
| 11/13/07 | 123544 | 83017 | 01 | Our SO # 119415 | SCLI | 180 | 19.80 | 3564.00 | 1224.00 |
| 11/13/07 | 123545 | 83017 | 01 | Our SO # 119416 | SCLI | 180 | 19.80 | 3564.00 | 1224.00 |
| 11/13/07 | 123546 | 83017 | 01 | Our SO # 119418 | SCLI | 120 | 19.80 | 2376.00 | 816.00 |
| 11/13/07 | 123547 | 83017 | 01 | Our SO # 119419 | SCLI | 60 | 19.80 | 1188.00 | 408.00 |
| 11/13/07 | 123548 | 83017 | 01 | Our SO # 119422 | SCLI | 160 | 19.80 | 3168.00 | 1088.00 |
| 11/20/07 | 125248 | 83017 | 01 | Our SO # 122779 | SCLI | | 19.80 | 0.00 | 0.00 |
| 11/21/07 | 125274 | 83017 | 01 | Our SO # 122778 | SCLI | | 19.80 | 0.00 | 0.00 |
| 11/21/07 | 125276 | 83017 | 01 | Our SO # 122785 | SCLI | | 19.80 | 0.00 | 0.00 |
| 11/26/07 | 125397 | 83017 | 01 | Our SO # 122784 | SCLI | | 19.80 | 0.00 | 0.00 |
| 11/26/07 | 125398 | 83017 | 01 | Our SO # 122788 | SCLI | | 19.80 | 0.00 | 0.00 |
| 11/28/07 | 125522 | 83017 | 01 | Our SO # 122782 | SCLI | | 19.80 | 0.00 | 0.00 |
| 11/29/07 | 125557 | 83017 | 01 | Our SO # 122776 | SCLI | | 19.80 | 0.00 | 0.00 |
| 11/29/07 | 125558 | 83017 | 01 | Our SO # 124064 | SCLI | | 19.80 | 0.00 | 0.00 |
| 11/29/07 | 125559 | 83017 | 01 | Our SO # 124065 | SCLI | | 19.80 | 0.00 | 0.00 |
| 11/29/07 | 125560 | 83017 | 01 | Our SO # 124067 | SCLI | | 19.80 | 0.00 | 0.00 |
| 11/29/07 | 125561 | 83017 | 01 | Our SO # 124068 | SCLI | | 19.80 | 0.00 | 0.00 |
| 11/29/07 | 125562 | 83017 | 01 | Our SO # 124069 | SCLI | | 19.80 | 0.00 | 0.00 |
| 11/29/07 | 125593 | 83017 | 01 | Our SO # 122776 | SCLI | | 19.80 | 0.00 | 0.00 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY  NT001129          NT001129

Exhibit 19
Page 19-7

Page: 8
Date: 09/07/12 at 2:56 PM

NYKO Technologies, Inc.
Customer Sales Analysis Report
Current and History Files On or After 01/01/06
Item = 83017

| Invoice Date | Invoice # | Item | Slsprs | PO Number | LocID | Qty Ship | Unit Price | Ext Price | Margin |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/07 | 125623 | 83017 | 01 | Our SO # 124064 | SCLI | | 19.80 | 0.00 | 0.00 |
| 11/29/07 | 125624 | 83017 | 01 | Our SO # 124065 | SCLI | | 19.80 | 0.00 | 0.00 |
| 11/29/07 | 125625 | 83017 | 01 | Our SO # 124067 | SCLI | | 19.80 | 0.00 | 0.00 |
| 11/29/07 | 125626 | 83017 | 01 | Our SO # 124088 | SCLI | | 19.80 | 0.00 | 0.00 |
| 11/29/07 | 125627 | 83017 | 01 | Our SO # 124069 | SCLI | | 19.80 | 0.00 | 0.00 |
| | | | | | Subtotal: | 7620 | | 150876.00 | 51816.00 |
| **CMI01 / CREATIVE MIND INTERACTIVE** | | | | | | | | | |
| 05/07/07 | 109304 | 83017 | 01 | Our SO # 105856 | PBDP | | 19.80 | 0.00 | 0.00 |
| 05/22/07 | 110749 | 83017 | 01 | Our SO # 105856 | PBDP | | 19.80 | 0.00 | 0.00 |
| 07/30/07 | 115072 | 83017 | 01 | Our SO # 112176 | PBDP | 25 | 18.00 | 450.00 | 125.00 |
| 08/02/07 | 115474 | 83017 | 01 | Our SO # 112441 | PBDP | 25 | 18.00 | 450.00 | 125.00 |
| | | | | | Subtotal: | 50 | | 900.00 | 250.00 |
| **COPC01 / CORPORATE PC SL** | | | | | | | | | |
| 03/02/07 | 103529 | 83017 | 05 | Our SO # 99014 | PBDP | | 20.00 | 0.00 | 0.00 |
| | | | | | Subtotal: | | | 0.00 | 0.00 |
| **COPR01 / COMMUNICATION PRODUCTS PTY LTD.** | | | | | | | | | |
| 11/19/07 | 125082 | 83017 | 05 | Our SO # 118876 | SCLI | 5 | 20.70 | 103.50 | 38.50 |
| | | | | | Subtotal: | 5 | | 103.50 | 38.50 |
| **CUSEX / Customer Exchange** | | | | | | | | | |
| 03/05/08 | 131534 | 83017 | 03 | Our SO # 132091 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| 03/20/08 | 132330 | 83017 | 03 | Our SO # 132733 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| 03/26/08 | 133011 | 83017 | 03 | Our SO # 133281 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| 03/26/08 | 133250 | 83017 | 03 | Our SO # 133933 | NYKO | 3 | 0.00 | 0.00 | -39.00 |
| 04/10/08 | 134610 | 83017 | 03 | Our SO # 135100 | NYKO | 2 | 0.00 | 0.00 | -26.00 |
| 04/15/08 | 134865 | 83017 | 03 | Our SO # 135956 | NYKO | 3 | 0.00 | 0.00 | -39.00 |
| 07/08/08 | 140596 | 83017 | 03 | Our SO # 140892 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| 07/18/08 | 141481 | 83017 | 03 | Our SO # 141363 | NYKO | 2 | 0.00 | 0.00 | -26.00 |
| 09/10/08 | 144243 | 83017 | 03 | Our SO # 144161 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| 09/10/08 | 144244 | 83017 | 03 | Our SO # 144162 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| 09/22/08 | 144726 | 83017 | 03 | Our SO # 144644 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| 09/22/08 | 144727 | 83017 | 03 | Our SO # 144645 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| 10/30/08 | 147033 | 83017 | 03 | Our SO # 148797 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| 12/18/08 | 149947 | 83017 | 03 | Our SO # 160864 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| 01/20/09 | 151250 | 83017 | 03 | Our SO # 152784 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| 07/31/09 | 160916 | 83017 | 03 | Our SO # 162300 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| | | | | | Subtotal: | 22 | | 0.00 | -286.00 |
| **DATA01 / DATAVISION COMPUTER VIDEO,INC.** | | | | | | | | | |
| 11/30/07 | 125672 | 83017 | 01 | Our SO # 120125 | SCLI | 5 | 23.00 | 115.00 | 50.00 |
| 01/04/08 | 127918 | 83017 | 01 | Our SO # 126031 | PBDP | | 23.00 | 0.00 | 0.00 |
| 01/15/08 | 128872 | 83017 | 01 | Our SO # 120125 | SCLI | | 23.00 | 0.00 | 0.00 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY   NT001130                    NT001130

Exhibit 19
Page 19-8

Page: 9
Date: 09/07/12 at 2:56 PM

NYKO Technologies, Inc.
Customer Sales Analysis Report
Current and History Files On or After 01/01/06
Item = 83017

| Invoice Date | Invoice # | Item | Slsprs | PO Number | LocID | Qty Ship | Unit Price | Ext Price | Margin |
|---|---|---|---|---|---|---|---|---|---|
| 07/31/08 | 142172 | 83017 | 01 | Our SO # 120125 | SCLI | | 23.00 | 0.00 | 0.00 |
| | | | | | Subtotal: | 5 | | 115.00 | 50.00 |
| **DBL02 / Ingram Micro** | | | | | | | | | |
| 09/24/07 | 119250 | 83017 | 04 | Our SO # 116175 | SCLI | | 22.00 | 0.00 | 0.00 |
| 11/20/07 | 125253 | 83017 | 04 | Our SO # 123503 | SCLI | | 22.00 | 0.00 | 0.00 |
| | | | | | Subtotal: | | | 0.00 | 0.00 |
| **DH100 / D&H DISTRIBUTING COMPANY** | | | | | | | | | |
| 03/27/07 | 104762 | 83017 | 04 | Our SO # 101398 | PBDP | | 17.00 | 0.00 | 0.00 |
| 05/14/07 | 110133 | 83017 | 04 | Our SO # 106319 | PBDP | | 17.00 | 0.00 | 0.00 |
| 05/14/07 | 110134 | 83017 | 04 | Our SO # 106320 | PBDP | | 17.00 | 0.00 | 0.00 |
| 05/22/07 | 110726 | 83017 | 04 | Our SO # 106897 | PBDP | | 17.00 | 0.00 | 0.00 |
| 05/22/07 | 110727 | 83017 | 04 | Our SO # 106898 | PBDP | | 17.00 | 0.00 | 0.00 |
| 06/13/07 | 111820 | 83017 | 04 | Our SO # 106898 | PBDP | 20 | 17.00 | 340.00 | 80.00 |
| 06/20/07 | 112167 | 83017 | 04 | Our SO # 108690 | PBDP | | 17.00 | 0.00 | 0.00 |
| 06/21/07 | 112239 | 83017 | 04 | Our SO # 108690 | PBDP | | 17.00 | 0.00 | 0.00 |
| 07/05/07 | 113761 | 83017 | 04 | Our SO # 108898 | PBDP | | 17.00 | 0.00 | 0.00 |
| 08/03/07 | 115614 | 83017 | 04 | Our SO # 108690 | PBDP | 20 | 17.00 | 340.00 | 80.00 |
| 08/08/07 | 115816 | 83017 | 04 | Our SO # 112743 | PBDP | 20 | 23.00 | 460.00 | 200.00 |
| 08/16/07 | 116311 | 83017 | 04 | Our SO # 113562 | PBDP | 40 | 23.00 | 920.00 | 400.00 |
| 08/28/07 | 117336 | 83017 | 04 | Our SO # 114289 | PBDP | | 23.00 | 0.00 | 0.00 |
| 08/28/07 | 117337 | 83017 | 04 | Our SO # 114290 | PBDP | | 23.00 | 0.00 | 0.00 |
| 08/28/07 | 117338 | 83017 | 04 | Our SO # 114291 | PBDP | | 23.00 | 0.00 | 0.00 |
| 08/29/07 | 117380 | 83017 | 04 | Our SO # 114291 | PBDP | | 23.00 | 0.00 | 0.00 |
| 08/30/07 | 117439 | 83017 | 04 | Our SO # 114354 | PBDP | | 23.00 | 0.00 | 0.00 |
| 09/07/07 | 117932 | 83017 | 04 | Our SO # 114354 | PBDP | | 23.00 | 0.00 | 0.00 |
| 09/24/07 | 119206 | 83017 | 04 | Our SO # 114290 | PBDP | | 23.00 | 0.00 | 0.00 |
| 09/24/07 | 119207 | 83017 | 04 | Our SO # 114291 | PBDP | | 23.00 | 0.00 | 0.00 |
| 10/04/07 | 120063 | 83017 | 04 | Our SO # 116574 | SCLI | 60 | 23.00 | 1380.00 | 600.00 |
| 10/04/07 | 120064 | 83017 | 04 | Our SO # 116630 | SCLI | 30 | 23.00 | 690.00 | 300.00 |
| 10/17/07 | 120961 | 83017 | 04 | Our SO # 114354 | PBDP | | 23.00 | 0.00 | 0.00 |
| 10/17/07 | 120969 | 83017 | 04 | Our SO # 116574 | SCLI | | 23.00 | 0.00 | 0.00 |
| 10/17/07 | 120972 | 83017 | 04 | Our SO # 116630 | SCLI | | 23.00 | 0.00 | 0.00 |
| 11/14/07 | 123670 | 83017 | 04 | Our SO # 122221 | SCLI | 60 | 23.00 | 1380.00 | 600.00 |
| 11/21/07 | 125330 | 83017 | 04 | Our SO # 123435 | SCLI | | 23.00 | 0.00 | 0.00 |
| 11/21/07 | 125358 | 83017 | 04 | Our SO # 122221 | SCLI | | 23.00 | 0.00 | 0.00 |
| 11/21/07 | 125359 | 83017 | 04 | Our SO # 122222 | SCLI | | 23.00 | 0.00 | 0.00 |
| 11/29/07 | 125661 | 83017 | 04 | Our SO # 122222 | SCLI | 60 | 23.00 | 1380.00 | 600.00 |
| 12/10/07 | 126151 | 83017 | 04 | Our SO # 116630 | SCLI | | 23.00 | 0.00 | 0.00 |
| 01/04/08 | 127920 | 83017 | 04 | Our SO # 128033 | PBDP | | 23.00 | 0.00 | 0.00 |
| 01/14/08 | 128591 | 83017 | 04 | Our SO # 128033 | PBDP | | 23.00 | 0.00 | 0.00 |
| 01/17/08 | 128903 | 83017 | 04 | Our SO # 128033 | PBDP | | 23.00 | 0.00 | 0.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**   NT001131        NT001131

Exhibit 19
Page 19-9

Page: 10
Date: 09/07/12 at 2:56 PM

NYKO Technologies, Inc.
Customer Sales Analysis Report
Current and History Files On or After 01/01/06
Item # 83017

| Invoice Date | Invoice # | Item | Slsprs | PO Number | LoctID | Qty Ship | Unit Price | Ext Price | Margin |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Subtotal: | | 310 | | 6890.00 | 2860.00 |
| **EBCAN1 / ELECTRONICS BOUTIQUE DC (CANADA)** | | | | | | | | | |
| 10/26/07 | 121822 | 83017 | 04 | Our SO # 119296 | SCLI | 360 | 22.00 | 7920.00 | 3240.00 |
| 10/02/08 | C145138 | 83017 | 04 | Our SO # 146973 | PBDP | -69 | 10.00 | -690.00 | 207.00 |
| 10/02/08 | 145139 | 83017 | 04 | Our SO # 146974 | PBDP | 69 | 0.00 | 0.00 | -897.00 |
| 02/22/10 | C173586 | 83017 | 04 | Our SO # 175898 | MFLS | -155 | 9.33 | -1446.15 | 568.85 |
| 02/22/10 | 173587 | 83017 | 04 | Our SO # 175899 | MFLS | 155 | 0.00 | 0.00 | -2015.00 |
| | | | | Subtotal: | | 360 | | 5783.85 | 1103.85 |
| **ECOM01 / E-COMMERCE NYKO WEBSITE** | | | | | | | | | |
| 06/26/07 | 112734 | 83017 | 01 | Our SO # 110240 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 06/29/07 | 113432 | 83017 | 01 | Our SO # 110493 | NYKO | 4 | 39.99 | 159.96 | 107.96 |
| 06/29/07 | 113448 | 83017 | 01 | Our SO # 110500 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 07/06/07 | 113818 | 83017 | 01 | Our SO # 110863 | NYKO | 2 | 39.99 | 79.98 | 53.98 |
| 07/06/07 | 113851 | 83017 | 01 | Our SO # 110882 | NYKO | 2 | 39.99 | 79.98 | 53.98 |
| 07/17/07 | 114118 | 83017 | 01 | Our SO # 111316 | NYKO | 3 | 39.99 | 119.97 | 80.97 |
| 07/20/07 | 114256 | 83017 | 01 | Our SO # 111422 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 07/20/07 | 114257 | 83017 | 01 | Our SO # 111423 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 08/07/07 | 115631 | 83017 | 01 | Our SO # 112683 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 08/16/07 | 116285 | 83017 | 01 | Our SO # 113565 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 08/28/07 | 119393 | 83017 | 01 | Our SO # 116559 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 11/27/07 | 125419 | 83017 | 01 | Our SO # 125364 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 12/03/07 | 125719 | 83017 | 01 | Our SO # 126153 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 12/06/07 | 125927 | 83017 | 01 | Our SO # 126284 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 12/13/07 | 126397 | 83017 | 01 | Our SO # 126774 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 12/19/07 | 126957 | 83017 | 01 | Our SO # 127198 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 01/02/08 | 127612 | 83017 | 01 | Our SO # 127979 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 01/03/08 | 127860 | 83017 | 01 | Our SO # 128045 | NYKO | 2 | 39.99 | 79.98 | 53.98 |
| 01/09/08 | 128107 | 83017 | 01 | Our SO # 128501 | NYKO | 5 | 39.99 | 199.95 | 134.95 |
| 01/10/08 | 128342 | 83017 | 01 | Our SO # 128557 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 01/10/08 | 128349 | 83017 | 01 | Our SO # 128583 | NYKO | 4 | 39.99 | 159.96 | 107.96 |
| 01/15/08 | 128657 | 83017 | 01 | Our SO # 128742 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 01/25/08 | 129564 | 83017 | 01 | Our SO # 129945 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 02/19/08 | 130810 | 83017 | 01 | Our SO # 131416 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 02/19/08 | 130812 | 83017 | 01 | Our SO # 131418 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 02/21/08 | 130890 | 83017 | 01 | Our SO # 131477 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 02/26/08 | 131073 | 83017 | 01 | Our SO # 131661 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 02/27/08 | 131231 | 83017 | 01 | Our SO # 131768 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 03/05/08 | 131577 | 83017 | 01 | Our SO # 132145 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 03/05/08 | 131578 | 83017 | 01 | Our SO # 132146 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 07/10/08 | 140997 | 83017 | 01 | Our SO # 140979 | NYKO | 2 | 39.99 | 79.98 | 53.98 |
| 07/17/08 | 141421 | 83017 | 01 | Our SO # 141308 | NYKO | 1 | 39.99 | 39.99 | 26.99 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY** NT001132                     NT001132

Exhibit 19
Page 19-10

Page: 11
Date:   09/07/12 at 2:56 PM

NYKO Technologies, Inc.
Customer Sales Analysis Report
Current and History Files On or After 01/01/06
Item = 83017

| Invoice Date | Invoice # | Item | Sisprs | PO Number | LoctID | Qty Ship | Unit Price | Ext Price | Margin |
|---|---|---|---|---|---|---|---|---|---|
| 08/01/08 | 142242 | 83017 | 01 | Our SO # 142118 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 03/05/08 | 142455 | 83017 | 01 | Our SO # 142305 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 08/11/08 | 142731 | 83017 | 01 | Our SO # 142572 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 08/14/08 | 142941 | 83017 | 01 | Our SO # 142787 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 08/20/08 | 143132 | 83017 | 01 | Our SO # 143040 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 08/21/08 | 143236 | 83017 | 01 | Our SO # 143080 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 09/02/08 | 143674 | 83017 | 01 | Our SO # 143612 | NYKO | 3 | 39.99 | 119.97 | 80.97 |
| 09/11/08 | 144286 | 83017 | 01 | Our SO # 144201 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 09/11/08 | 144287 | 83017 | 01 | Our SO # 144202 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 09/15/08 | 144450 | 83017 | 01 | Our SO # 144390 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 09/26/08 | 144928 | 83017 | 01 | Our SO # 145601 | NYKO | 3 | 39.99 | 119.97 | 80.97 |
| 10/08/08 | 145727 | 83017 | 01 | Our SO # 147374 | NYKO | 2 | 39.99 | 79.98 | 53.98 |
| 10/29/08 | 146975 | 83017 | 01 | Our SO # 148759 | NYKO | 2 | 39.99 | 79.98 | 53.98 |
| 11/11/08 | 147468 | 83017 | 01 | Our SO # 149355 | NYKO | 2 | 39.99 | 79.98 | 53.98 |
| 11/11/08 | 147469 | 83017 | 01 | Our SO # 149356 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 11/25/08 | 148923 | 83017 | 01 | Our SO # 149982 | NYKO | 2 | 39.99 | 79.98 | 53.98 |
| 12/08/08 | 149338 | 83017 | 01 | Our SO # 150337 | NYKO | 2 | 39.99 | 79.98 | 53.98 |
| 12/08/08 | 149377 | 83017 | 01 | Our SO # 150377 | NYKO | 3 | 39.99 | 119.97 | 80.97 |
| 12/08/08 | 149378 | 83017 | 01 | Our SO # 150381 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 12/11/08 | 149521 | 83017 | 01 | Our SO # 150544 | NYKO | 2 | 39.99 | 79.98 | 53.98 |
| 12/11/08 | C149536 | 83017 | 01 | Our SO # 150561 | NYKO | -1 | 39.99 | -39.99 | -26.99 |
| 12/15/08 | 149701 | 83017 | 01 | Our SO # 150697 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 12/15/08 | 149702 | 83017 | 01 | Our SO # 150703 | NYKO | 2 | 39.99 | 79.98 | 53.98 |
| 12/17/08 | 149844 | 83017 | 01 | Our SO # 150805 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 01/21/09 | 151310 | 83017 | 01 | Our SO # 152825 | NYKO | 2 | 39.99 | 79.98 | 53.98 |
| 01/21/09 | 151328 | 83017 | 01 | Our SO # 152838 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 01/21/09 | 151329 | 83017 | 01 | Our SO # 152839 | NYKO | 2 | 39.99 | 79.98 | 53.98 |
| 01/21/09 | 151332 | 83017 | 01 | Our SO # 152842 | NYKO | 2 | 39.99 | 79.98 | 53.98 |
| 01/22/09 | 151466 | 83017 | 01 | Our SO # 152927 | NYKO | 2 | 39.99 | 79.98 | 53.98 |
| 01/27/09 | 151536 | 83017 | 01 | Our SO # 153063 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 01/29/09 | 151842 | 83017 | 01 | Our SO # 153233 | NYKO | 2 | 39.99 | 79.98 | 53.98 |
| 02/10/09 | 152239 | 83017 | 01 | Our SO # 153578 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 02/13/09 | 152421 | 83017 | 01 | Our SO # 153716 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 02/23/09 | 153154 | 83017 | 01 | Our SO # 154589 | NYKO | 2 | 39.99 | 79.98 | 53.98 |
| 02/28/09 | 153316 | 83017 | 01 | Our SO # 154745 | NYKO | 2 | 39.99 | 79.98 | 53.98 |
| 03/12/09 | 154334 | 83017 | 01 | Our SO # 155704 | NYKO | 2 | 39.99 | 79.98 | 53.98 |
| 03/23/09 | 154709 | 83017 | 01 | Our SO # 156013 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 04/10/09 | 155542 | 83017 | 01 | Our SO # 156848 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 04/14/09 | 155587 | 83017 | 01 | Our SO # 157086 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 04/28/09 | 156271 | 83017 | 01 | Our SO # 158058 | NYKO | 1 | 39.99 | 39.99 | 26.99 |
| 05/13/09 | 157255 | 83017 | 01 | Our SO # 158745 | NYKO | 1 | 39.99 | 39.99 | 26.99 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY   NT001133                NT001133

Exhibit 19
Page 19-11

Page: 12
Date: 09/07/12 at 2:56 PM

**NYKO Technologies, Inc.**
**Customer Sales Analysis Report**
**Current and History Files On or After 01/01/06**
Item = 83017

| Invoice Date | Invoice # | Item | Slsprs | PO Number | LoctID | Qty Ship | Unit Price | Ext Price | Margin |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Subtotal: | 108 | | 4318.92 | 2914.92 |
| **EURPAC / EURPAC WAREHOUSE SALES (HE-VS)** | | | | | | | | | |
| 02/23/07 | 103190 | 83017 | 01 | Our SO # 99117 | PBDP | | 19.80 | 0.00 | 0.00 |
| 03/12/07 | 103869 | 83017 | 01 | Our SO # 99117 | PBDP | | 19.80 | 0.00 | 0.00 |
| 04/11/07 | 105413 | 83017 | 01 | Our SO # 99117 | PBDP | | 19.80 | 0.00 | 0.00 |
| 05/25/07 | 110983 | 83017 | 01 | Our SO # 99117 | PBDP | | 19.80 | 0.00 | 0.00 |
| 07/11/07 | 113982 | 83017 | 01 | Our SO # 99117 | PBDP | 200 | 19.80 | 3960.00 | 1360.00 |
| 08/17/07 | 116620 | 83017 | 01 | Our SO # 113849 | PBDP | 250 | 19.80 | 4950.00 | 1700.00 |
| 10/26/07 | 121757 | 83017 | 01 | Our SO # 119342 | SCLI | | 19.80 | 0.00 | 0.00 |
| 10/26/07 | 121833 | 83017 | 01 | Our SO # 119342 | SCLI | 50 | 19.80 | 990.00 | 340.00 |
| 11/26/07 | 125387 | 83017 | 01 | Our SO # 122457 | SCLI | | 19.80 | 0.00 | 0.00 |
| 11/30/07 | 125698 | 83017 | 01 | Our SO # 119342 | SCLI | | 19.80 | 0.00 | 0.00 |
| 12/07/07 | 126083 | 83017 | 01 | Our SO # 122457 | SCLI | | 19.80 | 0.00 | 0.00 |
| 01/02/08 | 127660 | 83017 | 01 | Our SO # 119342 | SCLI | | 19.80 | 0.00 | 0.00 |
| | | | | | Subtotal: | 500 | | 9900.00 | 3400.00 |
| **FILLS1 / FILLPOINT LLC** | | | | | | | | | |
| 03/05/07 | 103611 | 83017 | 01 | Our SO # 99499 | PBDP | | 20.57 | 0.00 | 0.00 |
| 06/27/07 | 112994 | 83017 | 01 | Our SO # 99499 | PBDP | | 20.57 | 0.00 | 0.00 |
| 07/23/07 | 114347 | 83017 | 01 | Our SO # 111728 | PBDP | 95 | 20.37 | 1935.15 | 700.15 |
| 07/30/07 | 115070 | 83017 | 01 | Our SO # 112128 | PBDP | 95 | 20.57 | 1954.15 | 719.15 |
| 12/13/07 | 126447 | 83017 | 01 | Our SO # 126703 | SCLI | | 20.57 | 0.00 | 0.00 |
| 12/13/07 | 126483 | 83017 | 01 | Our SO # 126703 | SCLI | | 20.57 | 0.00 | 0.00 |
| | | | | | Subtotal: | 190 | | 3889.30 | 1419.30 |
| **FRE380 / KROGER/FRED MEYER, INC.** | | | | | | | | | |
| 07/16/07 | 114103 | 83017 | 01 | Our SO # 111210 | PBDP | 300 | 23.00 | 6900.00 | 3000.00 |
| 08/03/07 | 115538 | 83017 | 01 | Our SO # 112479 | PBDP | 100 | 23.00 | 2300.00 | 1000.00 |
| 08/20/07 | 116654 | 83017 | 01 | Our SO # 113674 | PBDP | 20 | 23.00 | 460.00 | 200.00 |
| | | | | | Subtotal: | 420 | | 9660.00 | 4200.00 |
| **FRYS01 / FRYS ELECTRONICS, INC.** | | | | | | | | | |
| 09/19/07 | 118938 | 83017 | 01 | Our SO # 115862 | PBDP | | 18.00 | 0.00 | 0.00 |
| | | | | | Subtotal: | | | 0.00 | 0.00 |
| **GAST01 / GAMESTOP TEXAS LP** | | | | | | | | | |
| 06/05/07 | 111588 | 83017 | 01 | Our SO # 103859 | PBDP | 5000 | 22.00 | 110000.00 | 45000.00 |
| 07/18/07 | 114202 | 83017 | 01 | Our SO # 103860 | PBDP | 300 | 22.00 | 6600.00 | 2700.00 |
| 07/27/07 | 114901 | 83017 | 01 | Our SO # 103860 | PBDP | 500 | 22.00 | 11000.00 | 4500.00 |
| 09/26/07 | 119318 | 83017 | 01 | Our SO # 103860 | SCLI | 800 | 22.00 | 17600.00 | 7200.00 |
| 11/06/07 | 122379 | 83017 | 01 | Our SO # 103860 | SCLI | 3400 | 22.00 | 74800.00 | 30600.00 |
| 11/20/07 | 123632 | 83017 | 01 | Our SO # 124709 | SCLI | | 22.00 | 0.00 | 0.00 |
| 11/13/08 | C147699 | 83017 | 01 | Our SO # 149418 | PBDP | -639 | 3.00 | -1917.00 | 6390.00 |
| 11/13/08 | 147610 | 83017 | 01 | Our SO # 149437 | PBDP | 639 | 0.00 | 0.00 | -8307.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY** NT001134              NT001134

Exhibit 19
Page 19-12

Page: 13
Date:  09/07/12 at 2:56 PM

NYKO Technologies, Inc.
Customer Sales Analysis Report
Current and History Files On or After 01/01/06
Item = 83017

| Invoice Date | Invoice # | Item | Slsprs | PO Number | LocID | Qty Ship | Unit Price | Ext Price | Margin |
|---|---|---|---|---|---|---|---|---|---|
| 02/18/09 | C152509 | 83017 | 01 | Our SO # 154356 | PBDP | -358 | 6.00 | -2148.00 | 2506.00 |
| 02/18/09 | 152510 | 83017 | 01 | Our SO # 154357 | PBDP | 358 | 0.00 | 0.00 | -4654.00 |
| 02/19/10 | C173356 | 83017 | 01 | Our SO # 175822 | MFLS | -44 | 4.00 | -176.00 | 396.00 |
| 02/19/10 | 173357 | 83017 | 01 | Our SO # 175823 | MFLS | 44 | 0.00 | 0.00 | -572.00 |
| | | | | | Subtotal: | 10000 | | 215759.00 | 85759.00 |
| **GMX102 / GAME PLANET MEXICO** | | | | | | | | | |
| 09/14/07 | 118838 | 83017 | 05 | Our SO # 113567 | PBDP | | 23.00 | 0.00 | 0.00 |
| 09/24/07 | 119194 | 83017 | 05 | Our SO # 113567 | PBDP | | 23.00 | 0.00 | 0.00 |
| 09/26/07 | 119289 | 83017 | 05 | Our SO # 113567 | PBDP | | 23.00 | 0.00 | 0.00 |
| 10/05/07 | 120141 | 83017 | 05 | Our SO # 113567 | SCLI | 400 | 23.00 | 9200.00 | 4000.00 |
| 01/10/08 | 128411 | 83017 | 05 | Our SO # 113567 | SCLI | | 23.00 | 0.00 | 0.00 |
| | | | | | Subtotal: | 400 | | 9200.00 | 4000.00 |
| **HOLY25 / HOLLYWOOD ENTERTAINMENT CORPORATION** | | | | | | | | | |
| 02/05/07 | 102086 | 83017 | 04 | Our SO # 98080 | PBDP | | 22.00 | 0.00 | 0.00 |
| 02/05/07 | 102087 | 83017 | 01 | Our SO # 98081 | PBDP | | 22.00 | 0.00 | 0.00 |
| 02/21/07 | 102575 | 83017 | 04 | Our SO # 98080 | PBDP | | 22.00 | 0.00 | 0.00 |
| 02/21/07 | 102576 | 83017 | 01 | Our SO # 98081 | PBDP | | 22.00 | 0.00 | 0.00 |
| 03/12/07 | 103860 | 83017 | 04 | Our SO # 98080 | PBDP | | 22.00 | 0.00 | 0.00 |
| 03/12/07 | 103861 | 83017 | 01 | Our SO # 98081 | PBDP | | 22.00 | 0.00 | 0.00 |
| 04/11/07 | 105405 | 83017 | 04 | Our SO # 98080 | PBDP | | 22.00 | 0.00 | 0.00 |
| 04/11/07 | 105406 | 83017 | 01 | Our SO # 98081 | PBDP | | 22.00 | 0.00 | 0.00 |
| | | | | | Subtotal: | | | 0.00 | 0.00 |
| **ING001 / INGRAM  ENTERTAINMENT INC.** | | | | | | | | | |
| 08/07/07 | 115677 | 83017 | 04 | Our SO # 112689 | PBDP | 60 | 22.00 | 1320.00 | 540.00 |
| 08/07/07 | 115678 | 83017 | 04 | Our SO # 112690 | PBDP | 20 | 22.00 | 440.00 | 180.00 |
| 08/07/07 | 115680 | 83017 | 04 | Our SO # 112692 | PBDP | 20 | 22.00 | 440.00 | 180.00 |
| 08/07/07 | 115681 | 83017 | 04 | Our SO # 112693 | PBDP | 20 | 22.00 | 440.00 | 180.00 |
| 08/07/07 | 115682 | 83017 | 01 | Our SO # 112694 | PBDP | 20 | 22.00 | 440.00 | 180.00 |
| 11/19/07 | 125078 | 83017 | 04 | Our SO # 119977 | SCLI | 20 | 22.00 | 440.00 | 180.00 |
| 12/04/07 | 125834 | 83017 | 04 | Our SO # 123504 | SCLI | | 22.00 | 0.00 | 0.00 |
| 12/04/07 | 125851 | 83017 | 04 | Our SO # 126039 | SCLI | | 22.00 | 0.00 | 0.00 |
| 02/20/08 | 130850 | 83017 | 04 | Our SO # 119977 | SCLI | | 22.00 | 0.00 | 0.00 |
| | | | | | Subtotal: | 160 | | 3320.00 | 1440.00 |
| **INMU01 / INNELEC MULTIMEDIA** | | | | | | | | | |
| 06/05/07 | 111622 | 83017 | 05 | Our SO # 105115 | PBDP | | 19.80 | 0.00 | 0.00 |
| | | | | | Subtotal: | | | 0.00 | 0.00 |
| **INNEX1 / INNEX INNOVATIVE ACCESSORIES** | | | | | | | | | |
| 07/11/07 | 114008 | 83017 | 03 | Our SO # 110866 | PBDP | 45 | 23.00 | 1035.00 | 450.00 |
| 08/08/07 | 115817 | 83017 | 03 | Our SO # 112744 | PBDP | 70 | 23.00 | 1610.00 | 700.00 |
| 10/22/07 | 121218 | 83017 | 03 | Our SO # 118868 | SCLI | 60 | 23.00 | 1380.00 | 600.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY** NT001135                    NT001135

Exhibit 19
Page 19-13

Page: 14
Date: 09/07/12 at 2:55 PM

NYKO Technologies, Inc.
Customer Sales Analysis Report
Current and History Files On or After 01/01/06
Item = 83017

| Invoice Date | Invoice # | Item | Sisprs | PO Number | LoctID | Qty Ship | Unit Price | Ext Price | Margin |
|---|---|---|---|---|---|---|---|---|---|
| 11/12/07 | 123481 | 83017 | 04 | Our SO # 122456 | SCLI | 120 | 23.00 | 2760.00 | 1200.00 |
| | | | | | Subtotal: | 295 | | 6765.00 | 2950.00 |
| **MECCA / MECCA ELECTRONIC INDUSTRIES, INC.** | | | | | | | | | |
| 06/26/07 | 112808 | 83017 | | Our SO # 109693 | PBDP | 45 | 17.00 | 765.00 | 180.00 |
| 08/28/07 | 117334 | 83017 | 04 | Our SO # 114287 | PBDP | 10 | 22.00 | 220.00 | 90.00 |
| 11/29/07 | 125828 | 83017 | 04 | Our SO # 124087 | SCLI | | 22.00 | 0.00 | 0.00 |
| | | | | | Subtotal: | 55 | | 985.00 | 270.00 |
| **MICR05 / MICRO CENTER ELECTRONICS, INC.** | | | | | | | | | |
| 02/26/07 | 103225 | 83017 | 01 | Our SO # 99161 | PBDP | | 17.00 | 0.00 | 0.00 |
| 08/13/07 | 116039 | 83017 | 01 | Our SO # 112955 | PBDP | 60 | 17.00 | 1020.00 | 240.00 |
| 09/13/07 | 118487 | 83017 | 01 | Our SO # 115572 | PBDP | | 17.00 | 0.00 | 0.00 |
| 09/25/07 | 119281 | 83017 | 01 | Our SO # 116257 | PBDP | | 17.00 | 0.00 | 0.00 |
| 10/29/07 | 121884 | 83017 | 01 | Our SO # 115572 | SCLI | 5 | 17.00 | 85.00 | 20.00 |
| 10/29/07 | 121885 | 83017 | 01 | Our SO # 116257 | SCLI | 10 | 17.00 | 170.00 | 40.00 |
| 11/16/07 | 124843 | 83017 | 01 | Our SO # 115572 | SCLI | | 17.00 | 0.00 | 0.00 |
| 11/16/07 | 124844 | 83017 | 01 | Our SO # 116257 | SCLI | | 17.00 | 0.00 | 0.00 |
| 11/20/07 | 125239 | 83017 | 01 | Our SO # 112955 | PBDP | | 17.00 | 0.00 | 0.00 |
| 11/28/07 | C125506 | 83017 | 01 | Our SO # 116691 | WT-4 | -1 | 17.00 | -17.00 | -17.00 |
| 12/12/07 | 126296 | 83017 | 01 | Our SO # 116257 | SCLI | | 17.00 | 0.00 | 0.00 |
| | | | | | Subtotal: | 74 | | 1258.00 | 283.00 |
| **NAV01 / NAVARRE CORPORATION** | | | | | | | | | |
| 03/22/07 | 104403 | 83017 | 04 | Our SO # 99072 | PBDP | | 21.34 | 0.00 | 0.00 |
| 07/12/07 | 114921 | 83017 | 04 | Our SO # 99072 | PBDP | 20 | 21.34 | 426.80 | 166.80 |
| 11/05/07 | 122287 | 83017 | 04 | Our SO # 120126 | SCLI | 20 | 21.34 | 426.80 | 166.80 |
| | | | | | Subtotal: | 40 | | 853.60 | 333.60 |
| **NKTR01 / NK TRADING** | | | | | | | | | |
| 05/11/07 | 109916 | 83017 | 05 | Our SO # 105866 | PBDP | | 22.00 | 0.00 | 0.00 |
| 08/28/07 | 113315 | 83017 | 05 | Our SO # 109210 | PBDP | 60 | 21.70 | 1302.00 | 522.00 |
| | | | | | Subtotal: | 60 | | 1302.00 | 522.00 |
| **PET405 / PETRA INDUSTRIES, INC.** | | | | | | | | | |
| 05/08/07 | 109951 | 83017 | 04 | Our SO # 108120 | PBDP | | 20.00 | 0.00 | 0.00 |
| 05/11/07 | 110102 | 83017 | 04 | Our SO # 108120 | PBDP | | 20.00 | 0.00 | 0.00 |
| 07/24/07 | 114614 | 83017 | 04 | Our SO # 99156 | PBDP | 20 | 20.00 | 400.00 | 140.00 |
| 08/08/07 | 115816 | 83017 | 04 | Our SO # 112745 | PBDP | 5 | 20.00 | 100.00 | 35.00 |
| 10/09/07 | 120451 | 83017 | 04 | Our SO # 117245 | SCLI | | 20.00 | 0.00 | 0.00 |
| 10/09/07 | 120480 | 83017 | 04 | Our SO # 117245 | SCLI | 10 | 20.00 | 200.00 | 70.00 |
| 10/17/07 | 121022 | 83017 | 04 | Our SO # 118715 | SCLI | 15 | 20.00 | 300.00 | 105.00 |
| 10/18/07 | 121030 | 83017 | 04 | Our SO # 118715 | SCLI | | 20.00 | 0.00 | 0.00 |
| 11/02/07 | 122289 | 83017 | 04 | Our SO # 119911 | SCLI | 50 | 20.00 | 1000.00 | 350.00 |
| 11/15/07 | 123699 | 83017 | 04 | Our SO # 122836 | SCLI | 80 | 23.00 | 1840.00 | 800.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY** NT001136                    NT001136

Exhibit 19
Page 19-14

Page: 15
Date: 09/07/12 at 2:56 PM

NYKO Technologies, Inc.
Customer Sales Analysis Report
Current and History Files On or After 01/01/06
Item = 83017

| Invoice Date | Invoice # | Item | Slsprs | PO Number | LocID | Qty Ship | Unit Price | Ext Price | Margin |
|---|---|---|---|---|---|---|---|---|---|
| 11/20/07 | 125237 | 83017 | 04 | Our SO # 118715 | SCLI | | 20.00 | 0.00 | 0.00 |
| 11/28/07 | 125544 | 83017 | 04 | Our SO # 119911 | SCLI | | 20.00 | 0.00 | 0.00 |
| 11/30/07 | 125697 | 83017 | 04 | Our SO # 118715 | SCLI | | 20.00 | 0.00 | 0.00 |
| 12/04/07 | 125778 | 83017 | 04 | Our SO # 124708 | SCLI | | 23.00 | 0.00 | 0.00 |
| 12/06/07 | 125949 | 83017 | 04 | Our SO # 124708 | SCLI | | 23.00 | 0.00 | 0.00 |
| 12/06/07 | 125952 | 83017 | 04 | Our SO # 126160 | SCLI | | 23.00 | 0.00 | 0.00 |
| 12/10/07 | 126161 | 83017 | 04 | Our SO # 119911 | SCLI | | 20.00 | 0.00 | 0.00 |
| 12/26/07 | 127114 | 83017 | 04 | Our SO # 118715 | SCLI | | 20.00 | 0.00 | 0.00 |
| 01/21/08 | 126976 | 83017 | 04 | Our SO # 117245 | SCLI | | 20.00 | 0.00 | 0.00 |
| 01/21/08 | 129004 | 83017 | 04 | Our SO # 119911 | SCLI | | 20.00 | 0.00 | 0.00 |
| 02/28/08 | 131283 | 83017 | 04 | Our SO # 122836 | SCLI | | 23.00 | 0.00 | 0.00 |
| 08/09/08 | C138948 | 83017 | 04 | Our SO # 135768 | WT-4 | -1 | 20.00 | -20.00 | -7.00 |
| | | | | Subtotal: | | 179 | | 3820.00 | 1493.00 |
| **SAMPLE / SAMPLES-PR** | | | | | | | | | |
| 07/31/07 | 115113 | 83017 | 02 | Our SO # 108560 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| 07/31/07 | 115115 | 83017 | 01 | Our SO # 108558 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| 07/31/07 | 115116 | 83017 | 02 | Our SO # 108557 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| 07/31/07 | 115161 | 83017 | 02 | Our SO # 107660 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| 07/31/07 | 115164 | 83017 | 02 | Our SO # 107663 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| 07/31/07 | 115165 | 83017 | 02 | Our SO # 107664 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| 07/31/07 | 115180 | 83017 | 02 | Our SO # 108154 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| 07/31/07 | 115181 | 83017 | 02 | Our SO # 108156 | NYKO | 2 | 0.00 | 0.00 | -26.00 |
| 07/31/07 | 115182 | 83017 | 01 | Our SO # 108172 | NYKO | 2 | 0.00 | 0.00 | -26.00 |
| 07/31/07 | 115193 | 83017 | 02 | Our SO # 108541 | NYKO | 2 | 0.00 | 0.00 | -26.00 |
| 07/31/07 | 115204 | 83017 | 02 | Our SO # 111737 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| 07/31/07 | 115207 | 83017 | 02 | Our SO # 111740 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| 07/31/07 | 115210 | 83017 | 02 | Our SO # 111743 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| 07/31/07 | 115215 | 83017 | 02 | Our SO # 111748 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| 08/13/07 | 116051 | 83017 | 02 | Our SO # 113129 | PBDP | 40 | 0.00 | 0.00 | -520.00 |
| 09/10/07 | 117939 | 83017 | 02 | Our SO # 114486 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| 09/10/07 | 117958 | 83017 | 02 | Our SO # 114600 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| 09/10/07 | 117963 | 83017 | 02 | Our SO # 114607 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| 09/10/07 | 117988 | 83017 | 02 | Our SO # 114632 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| 09/10/07 | 117992 | 83017 | 02 | Our SO # 114635 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| 09/10/07 | 117993 | 83017 | 02 | Our SO # 114638 | NYKO | 5 | 0.00 | 0.00 | -65.00 |
| 09/10/07 | 117995 | 83017 | 02 | Our SO # 114638 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| 09/10/07 | 118002 | 83017 | 01 | Our SO # 114903 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| 09/10/07 | 118005 | 83017 | 02 | Our SO # 114906 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| 10/12/07 | 120849 | 83017 | 02 | Our SO # 117611 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| 10/12/07 | 120850 | 83017 | 02 | Our SO # 117589 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| 10/12/07 | 120741 | 83017 | 02 | Our SO # 117600 | NYKO | 1 | 0.00 | 0.00 | -13.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY** NT001137                    NT001137

Exhibit 19
Page 19-15

Page: 16
Date:  03/07/12 at 2:56 PM

NYKO Technologies, Inc.
Customer Sales Analysis Report
Current and History Files On or After 01/01/06
Item = 83017

| Invoice Date | Invoice # | Item | Slsprs | PO Number | LocfID | Qty Ship | Unit Price | Ext Price | Margin |
|---|---|---|---|---|---|---|---|---|---|
| 12/11/07 | 126178 | 83017 | 02 | Our SO # 126464 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| 12/11/07 | 126192 | 83017 | 02 | Our SO # 126489 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| 12/11/07 | 126195 | 83017 | 02 | Our SO # 126492 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| 12/11/07 | 126220 | 83017 | 02 | Our SO # 126513 | NYKO | 2 | 0.00 | 0.00 | -26.00 |
| 12/13/07 | 126388 | 83017 | 02 | Our SO # 126514 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| 12/17/07 | 126633 | 83017 | 02 | Our SO # 127004 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| 12/26/07 | 127214 | 83017 | 02 | Our SO # 117545 | NYKO | 2 | 0.00 | 0.00 | -26.00 |
| 12/26/07 | 127215 | 83017 | 02 | Our SO # 127410 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
| 12/26/07 | 127217 | 83017 | 02 | Our SO # 127412 | NYKO | 1 | 0.00 | 0.00 | -13.00 |
|  |  |  |  | Subtotal: |  | 84 |  | 0.00 | -1092.00 |
| **SOL2GO / SOLUTION 2 GO INC.** |  |  |  |  |  |  |  |  |  |
| 02/23/07 | 103188 | 83017 | 01 | Our SO # 99007 | PBDP |  | 22.00 | 0.00 | 0.00 |
| 03/29/07 | 104864 | 83017 | 01 | Our SO # 101450 | PBDP |  | 22.00 | 0.00 | 0.00 |
| 04/12/07 | 106136 | 83017 | 01 | Our SO # 101450 | PBDP |  | 22.00 | 0.00 | 0.00 |
| 04/26/07 | 108065 | 83017 | 01 | Our SO # 101450 | PBDP |  | 22.00 | 0.00 | 0.00 |
| 05/11/07 | 110094 | 83017 | 01 | Our SO # 101450 | PBDP |  | 22.00 | 0.00 | 0.00 |
| 05/11/07 | 110106 | 83017 | 01 | Our SO # 106242 | PBDP |  | 22.00 | 0.00 | 0.00 |
| 06/15/07 | 111928 | 83017 | 01 | Our SO # 100367 | PBDP |  | 22.00 | 0.00 | 0.00 |
| 06/28/07 | 113313 | 83017 | 01 | Our SO # 106242 | PBDP |  | 22.00 | 0.00 | 0.00 |
| 08/02/07 | 115406 | 83017 | 01 | Our SO # 100367 | PBDP | 280 | 22.00 | 6160.00 | 2520.00 |
| 08/02/07 | 115407 | 83017 | 01 | Our SO # 101450 | PBDP | 400 | 22.00 | 8800.00 | 3600.00 |
| 08/02/07 | 115408 | 83017 | 01 | Our SO # 106242 | PBDP | 300 | 22.00 | 6600.00 | 2700.00 |
| 08/08/07 | C115861 | 83017 | 01 | Our SO # 112890 | PBDP | -280 | 22.00 | -6160.00 | -2520.00 |
| 08/08/07 | 115862 | 83017 | 01 | Our SO # 100367 | PBDP |  | 22.00 | 0.00 | 0.00 |
| 08/08/07 | 115862 | 83017 | 01 | Our SO # 100367 | PBDP | 260 | 22.00 | 5720.00 | 2340.00 |
| 10/11/07 | 120634 | 83017 | 01 | Our SO # 100367 | PBDP |  | 22.00 | 0.00 | 0.00 |
| 10/11/07 | 120634 | 83017 | 01 | Our SO # 100367 | PBDP |  | 22.00 | 0.00 | 0.00 |
| 12/21/07 | 127105 | 83017 | 01 | Our SO # 100367 | PBDP |  | 22.00 | 0.00 | 0.00 |
| 12/21/07 | 127105 | 83017 | 01 | Our SO # 100367 | PBDP |  | 22.00 | 0.00 | 0.00 |
|  |  |  |  | Subtotal: |  | 960 |  | 21120.00 | 6640.00 |
| **TEAM01 / TEAM ONE MARKETING** |  |  |  |  |  |  |  |  |  |
| 07/20/07 | 114274 | 83017 | 01 | Our SO # 111420 | PBDP | 5 | 0.00 | 0.00 | -65.00 |
|  |  |  |  | Subtotal: |  | 5 |  | 0.00 | -65.00 |
| **US101 / US1-AMERICA INC.** |  |  |  |  |  |  |  |  |  |
| 07/11/07 | 113993 | 83017 | 05 | Our SO # 110404 | PBDP | 200 | 23.00 | 4600.00 | 2000.00 |
|  |  |  |  | Subtotal: |  | 200 |  | 4600.00 | 2000.00 |
| **USG237 / U.S. GAMES DISTRIBUTION , INC.** |  |  |  |  |  |  |  |  |  |
| 08/15/07 | 116256 | 83017 | 04 | Our SO # 113168 | PBDP | 10 | 17.00 | 170.00 | 40.00 |
| 09/18/07 | C118864 | 83017 | 04 | Our SO # 115882 | SCLI | -10 | 17.00 | -170.00 | -40.00 |
| 09/18/07 | 118865 | 83017 | 04 | Our SO # 115883 | SCLI | 10 | 17.00 | 170.00 | 40.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY** NT001138          NT001138

Exhibit 19
Page 19-16

Page: 17
Date: 09/07/12 at 2:56 PM

NYKO Technologies, Inc.
Customer Sales Analysis Report
Current and History Files On or After 01/01/06
Item = 83017

| Invoice Date | Invoice # | Item | Sispra | PO Number | LoctID | Qty Ship | Unit Price | Ext Price | Margin |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Subtotal: | 10 | | 170.00 | 40.00 |
| **VAS02 / VAST ELECTRONICS** | | | | | | | | | |
| 02/26/07 | 103221 | 83017 | 04 | Our SO # 98107 | PBDP | | 17.00 | 0.00 | 0.00 |
| 07/25/07 | 114809 | 83017 | 04 | Our SO # 111959 | PBDP | 20 | 21.41 | 428.20 | 168.20 |
| 08/02/07 | 115431 | 83017 | 04 | Our SO # 111959 | PBDP | | 21.41 | 0.00 | 0.00 |
| 08/07/07 | 115638 | 83017 | 04 | Our SO # 111959 | PBDP | | 21.41 | 0.00 | 0.00 |
| | | | | | Subtotal: | 20 | | 428.20 | 168.20 |
| **VIAST1 / VIASTARA\On Time Logistics** | | | | | | | | | |
| 02/26/07 | 103222 | 83017 | 05 | Our SO # 98233 | PBDP | | 19.80 | 0.00 | 0.00 |
| 03/22/07 | 104397 | 83017 | 05 | Our SO # 98233 | PBDP | | 19.80 | 0.00 | 0.00 |
| 09/08/07 | 111623 | 83017 | 05 | Our SO # 98233 | PBDP | | 19.80 | 0.00 | 0.00 |
| | | | | | Subtotal: | | | 0.00 | 0.00 |
| **VISCO1 / VISCO ENTERTAINMENT** | | | | | | | | | |
| 01/24/07 | 101623 | 83017 | 01 | Our SO # 97596 | PBDP | | 17.00 | 0.00 | 0.00 |
| 02/02/07 | 102057 | 83017 | 01 | Our SO # 97596 | PBDP | | 17.00 | 0.00 | 0.00 |
| 02/23/07 | 103180 | 83017 | 01 | Our SO # 97596 | PBDP | | 17.00 | 0.00 | 0.00 |
| 03/28/07 | 104785 | 83017 | 01 | Our SO # 101388 | PBDP | | 17.00 | 0.00 | 0.00 |
| 04/30/07 | 108930 | 83017 | 01 | Our SO # 101388 | PBDP | | 22.00 | 0.00 | 0.00 |
| 07/23/07 | 114335 | 83017 | 01 | Our SO # 101388 | PBDP | 20 | 22.00 | 440.00 | 180.00 |
| 07/24/07 | 114613 | 83017 | 01 | Our SO # 97596 | PBDP | 100 | 17.00 | 1700.00 | 400.00 |
| | | | | | Subtotal: | 120 | | 2140.00 | 580.00 |
| | | | | | Total: | | | 632057.37 | 243708.37 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY    NT001139                     NT001139

Exhibit 19
Page 19-17