# EXHIBIT C



**Invoice**

Remit to:
P.O. Box 3173
Wichita, KS  67201-3173
877-876-7706

| Date | Invoice # |
|---|---|
| 10/23/2012 | B67051 |

Tax ID - 27-2325900

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---|---|
| Sheppard, Mullin, Richter & Hampton, LLP<br>Attn: Mathew Muller<br>12275 El Camino Real<br>Suite 200<br>San Diego, CA 92130 | Sheppard, Mullin, Richter & Hampton, LLP<br>Attn: Kirk Gill/ R. Bautista<br>12275 El Camino Real<br>Suite 200<br>San Diego, CA 92130 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|---|---|---|---|---|---|---|
| OC013983 | Net 30 | 11/22/2012 | EP la | PDP adv. Nyko | 13RZ-168906 | Kirk Gill/ R. Bautista |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 1 | Native File Review Processing – without Image Creation: includes de-duplication, full text and metadata extraction and links to the native files<br>EDD: FTP Upload - Volume: PA001 Range: PA0000001 - PA0000050<br>***THANK YOU***<br><br>Volume: PA001<br>Attorney: Mathew Muller<br>Invoice Emailed to: rbautista@sheppardmullin.com / cc: Kirk Gill @ kgill@sheppardmullin.com | 150.00 | 150.00 |

It's been a pleasure working with you!

**Signature:**

| | |
|---|---|
| **Subtotal** | $150.00 |
| **Sales Tax  (7.75%)** | $0.00 |
| **Invoice Total** | $150.00 |
| **Payments/Credits** | $-150.00 |
| **Balance Due** | $0.00 |

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.



**Remit to:**
P.O. Box 3173
Wichita, KS  67201-3173
877-876-7706

# Invoice

| Date | Invoice # |
|---|---|
| 10/29/2012 | B67584 |

Tax ID - 27-2325900

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---|---|
| Sheppard, Mullin, Richter & Hampton, LLP<br>Attn: Mathew Muller<br>12275 El Camino Real<br>Suite 200<br>San Diego, CA 92130 | Sheppard, Mullin, Richter & Hampton, LLP<br>Attn: Rex Bautista/Kirk Gill<br>12275 El Camino Real<br>Suite 200<br>San Diego, CA 92130 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|---|---|---|---|---|---|---|
| OC014045 | Net 30 | 11/28/2012 | EP la | PDP adv. Nyko | 13RZ-168906 | Rex Bautista/ Kirk Gill |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 1 | Native File Review Processing - without Image Creation -<br>Minimum Charge NT001 NT000001 - NT001144 129 documents<br>***THANK YOU***<br><br>Description Nyko Production processing<br>Volume: NT001<br>Client: PDP adv. Nyko<br>Client\Matter: 13RZ-168906<br>Requested by: Rex Bautista<br>Invoice Emailed to: rbautista@sheppardmullin.com /<br>kgill@sheppardmullin.com | 150.00 | 150.00 |

It's a pleasure working with you!

**Signature:**

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.

| | |
|---|---|
| **Subtotal** | $150.00 |
| **Sales Tax  (7.75%)** | $0.00 |
| **Invoice Total** | $150.00 |
| **Payments/Credits** | $-150.00 |
| **Balance Due** | $0.00 |



**Remit to:**
P.O. Box 3173
Wichita, KS 67201-3173
877-876-7706

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/29/2012 | B67625 |

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Tax ID - 27-2325900 |
|---------------------|

| Bill To | Ship To |
|---------|---------|
| Sheppard, Mullin, Richter & Hampton, LLP<br>Attn: Mathew Muller<br>12275 El Camino Real<br>Suite 200<br>San Diego, CA 92130 | Sheppard, Mullin, Richter & Hampton, LLP<br>Attn: Rex Bautista/Kirk Gill<br>12275 El Camino Real<br>Suite 200<br>San Diego, CA 92130 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| OC014142 | Net 30 | 11/28/2012 | EP la | PDP adv. Nyko | 13RZ-168906 | Rex Bautista/ Kirk Gill |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Native File Review Processing – without Image Creation: includes de-duplication, full text and metadata extraction and links to the native files<br>FTP Upload: Volume: PA002 Range: PA0000051<br>***THANK YOU***<br><br>Volume: PA002<br>Invoice Emailed to: Rex Bautista @ rbautista@sheppardmullin.com & cc Kirk Gill @ kgill@sheppardmullin.com | 150.00 | 150.00 |

**Signature:**

| | |
|---|---|
| **Subtotal** | $150.00 |
| **Sales Tax  (7.75%)** | $0.00 |
| **Invoice Total** | $150.00 |
| **Payments/Credits** | $-150.00 |
| **Balance Due** | $0.00 |

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.



**Remit to:**
P.O. Box 3173
Wichita, KS  67201-3173
877-876-7706

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/31/2012 | B68196 |

Tax ID - 27-2325900

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City
Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Performance Designed Products LLC<br>Attn: Nick Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 | Performance Designed Products LLC<br>Nicholas R. Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| OC014046 | Net 30 | 11/30/2012 | EP la | PDP adv. Nyko | 13RZ-168906 | Nicholas Simmons |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 21 | Native File Review Processing – without Image Creation: includes de-duplication, full text and metadata extraction and links to the native files. Volumes: BST001, SJE001, and SHU001 Volume SHU001 Image Key Range: SHU0000001 - SHU0000275 275 documents. Volume BST001 Image Key Range: BST0000001 - BST0000134 134 documents. Volume SJE001 Image Key Range: SJE0000001 - SJE0051222 51222 documents | 200.00 | 4,200.00 |
| 1 | Post Review, Selective ESI Conversion to Image: Minimum Charge - assumes AD has previously processed the data and client supplies the unique DocID to pull specific fi | 200.00 | 200.00 |
| 4 | Forensic Services - Travel Time (Per Hour) | 150.00 | 600.00 |
| 3.6 | Forensic Services - Data Collection (per hour) | 325.00 | 1,170.00 |
| 2 | 2 _ Off-site Forensic Image (per unit): 1. Tom Roberts 2. Custodian from Sherman Oaks Facility | 650.00 | 1,300.00 |
| 6 | Hard Drive(s)<br>***THANK YOU***<br><br>Please Invoice: Nicholas R. Simmons Executive Vice President & General Counsel Performance Designed Products LLC 14144 Ventura Blvd., Suite 200 Sherman Oaks, CA 91423 (323) 325-9559 (direct) (323) 325-9555 (fax) e-mail invoice to: Nicholas Simmons @ nick.simmons@pdp.com cc: Graham Buccigross @ gbuccigross@sheppardmullin.com | 200.00 | 1,200.00T |

It's a pleasure working with you!

**Signature:**

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.

| | |
|---|---|
| **Subtotal** | $8,670.00 |
| **Sales Tax  (7.75%)** | $93.00 |
| **Invoice Total** | $8,763.00 |
| **Payments/Credits** | $-8,763.00 |
| **Balance Due** | $0.00 |



**Remit to:**
P.O. Box 3173
Wichita, KS 67201-3173
877-876-7706

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/30/2012 | B71643 |

Tax ID - 27-2325900

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Performance Designed Products LLC<br>Attn: Nick Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 | Performance Designed Products LLC<br>Nicholas R. Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref # | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| OC014633 | Net 30 | 12/30/2012 | EP la | PDP adv. Nyko | 13RZ-168906 | Nicholas Simmons |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Native File Review Processing – without Image Creation: includes de-duplication, full text and metadata extraction and links to the native files. · Volume BOT001 · Image Key Range: BOT0000001 - BOT0000009 9 documents. · Description: Natives for processing · Client: 13RZ-168906 · Client\Matter: Nyko v. PDP · Requested by: Matthew Mueller / Custodian - Bill Otte. | 200.00 | 200.00 |
| 1 | *Minimum Charge * Native File Review Processing – without Image Creation: includes de-duplication, full text and metadata extraction and links to the native files. Volume CDI001 (0.20 GB) Image Key Range: CDI0000001 - CDI0000019 | 150.00 | 150.00 |
| 2 | Technical Time (per hour): Selective Data Extraction for Chris Dingel & Bill Otte<br>***THANK YOU**<br><br>Volume: CDI001, BOT001<br>Description: Processing of Chris Dingle and Bill Otte data<br>Client: PDP adv. Nyko<br>Client\Matter: 13RZ-168906<br>Requested by: Matthew Mueller e-mail invoice to: Nick Simmons @ nick.simmons@pdp.com cc: Graham Buccigross @ gbuccigross@sheppardmullin.com | 150.00 | 300.00 |

It's a pleasure working with you!

**Signature:**

TERMS: This invoice is due and payable within 30 days of invoice date and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery. Your signature above is an agreement that the above described work has been authorized and received.

| | |
|---|---|
| **Subtotal** | $650.00 |
| **Sales Tax (7.75%)** | $0.00 |
| **Invoice Total** | $650.00 |
| **Payments/Credits** | $-650.00 |
| **Balance Due** | $0.00 |



**Remit to:**
**P.O. Box 3173**
**Wichita, KS  67201-3173**
**877-876-7706**

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/10/2012 | B71785 |

Tax ID - 27-2325900

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Performance Designed Products LLC<br>Attn: Nick Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 | Performance Designed Products LLC<br>Nicholas R. Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref # | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| OC014818 | Net 30 | 1/9/2013 | EP la | PDP adv. Nyko | 13RZ-168906 | Nicholas Simmons |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Native File Review Processing – without Image Creation: includes de-duplication, full text and metadata extraction and links to the native files. *Volume SPT001 Image Key Range: SPT0000001 - SPT0000014 14 documents.<br>***THANK YOU***<br><br>Volume: SPT001<br>Description: Processing of SPT data<br>Invoice Emailed to: Nick Simmons @ nick.simmons@pdp.com cc: Graham Buccigross @ gbuccigross@sheppardmullin.com | 150.00 | 150.00 |

It's a pleasure working with you!

**Signature:**

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.

| | |
|---|---|
| **Subtotal** | $150.00 |
| **Sales Tax  (7.75%)** | $0.00 |
| **Invoice Total** | $150.00 |
| **Payments/Credits** | $-150.00 |
| **Balance Due** | $0.00 |



**Remit to:**
P.O. Box 3173
Wichita, KS  67201-3173
877-876-7706

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/10/2012 | B71833 |

Tax ID - 27-2325900

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Performance Designed Products LLC<br>Attn: Nick Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 | Performance Designed Products LLC<br>Nicholas R. Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| OC014923 | Net 30 | 1/9/2013 | EP la | PDP adv. Nyko | 13RZ-168906 | Nicholas Simmons |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Native File Review Processing – without Image Creation: includes de-duplication, full text and metadata extraction and links to the native files. Volume EB-C001, Image Key Range: EB-C0000001 - EB-C0003256<br>***THANK YOU***<br><br>Volume: EB-C001<br>Description: Processing of Enerdizer Docs<br>Client: PDP adv. Nyko<br>Client\Matter: 13RZ-168906<br>Requested by: Matthew Mueller<br>Invoice Emailed to: Nick Simmons @ nick.simmons@pdp.com cc: Graham Buccigross @ gbuccigross@sheppardmullin.com | 150.00 | 150.00 |

It's a pleasure working with you!

| | |
|---|---|
| **Subtotal** | $150.00 |

**Signature:**

| | |
|---|---|
| **Sales Tax  (7.75%)** | $0.00 |
| **Invoice Total** | $150.00 |
| **Payments/Credits** | $-150.00 |
| **Balance Due** | $0.00 |

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.



**Remit to:**
**P.O. Box 3173**
**Wichita, KS  67201-3173**
**877-876-7706**

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/24/2012 | B72847 |

Tax ID - 27-2325900

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Performance Designed Products LLC<br>Attn: Nick Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 | Performance Designed Products LLC<br>Nicholas R. Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref # | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| OC015047 | Net 30 | 1/23/2013 | EP la | PDP adv. Nyko | 13RZ-168906 | Nicholas Simmons |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 17 | Native File Review Processing – without Image Creation: includes de-duplication, full text and metadata extraction and links to the native files. Volume Begdoc # Enddoc # SHU002 SHU0000276 SHU0000295 TOM001 TOM0000001 TOM0058354 SPT002 SPT0000015 SPT0000017<br>***THANK YOU***<br><br>Processing of various custodians<br>Client: PDP adv. Nyko<br>Client\Matter: 13RZ-168906<br>Requested by: Matthew Mueller<br>e-mail invoice to: Nick Simmons @ nick.simmons@pdp.com cc: Graham Buccigross @ gbuccigross@sheppardmullin.com | 200.00 | 3,400.00 |

It's a pleasure working with you!

**Signature:**

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.

| | |
|---|---|
| **Subtotal** | $3,400.00 |
| **Sales Tax  (7.75%)** | $0.00 |
| **Invoice Total** | $3,400.00 |
| **Payments/Credits** | $-3,400.00 |
| **Balance Due** | $0.00 |



# Invoice

**Remit to:**
P.O. Box 3173
**Wichita, KS  67201-3173**
877-876-7706

| Date | Invoice # |
|------|-----------|
| 12/24/2012 | B72848 |

| Tax ID - 27-2325900 |
|---------------------|

*Chicago ~Orange County~San Jose~Mountain View~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Performance Designed Products LLC<br>Attn: Nick Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 | Performance Designed Products LLC<br>Nicholas R. Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| OC015052 | Net 30 | 1/23/2013 | EP la | PDP adv. Nyko | 13RZ-168906 | Nicholas Simmons |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 0.5 | Native File Review Processing - with Image: Volume PDP003 | 300.00 | 150.00 |
|  | Image Key Range: PDP0000870 - PDP0003241 |  |  |
| 4,800 | Electronic Bates Numbering | 0.02 | 96.00T |
| 7 | Technical Time (per hour): "Ghost Branding" | 75.00 | 525.00 |
|  | ***THANK YOU*** |  |  |
|  |  |  |  |
|  | Volume: PDP003 |  |  |
|  | Production Client: PDP adv. Nyko |  |  |
|  | Client\Matter: 13RZ-168906 |  |  |
|  | Requested by: Matthew Mueller |  |  |
|  | e-mail invoice to: Nick Simmons @ nick.simmons@pdp.com cc: |  |  |
|  | Graham Buccigross @ gbuccigross@sheppardmullin.com |  |  |

It's a pleasure working with you!

**Signature:**

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.

| | |
|---|---|
| **Subtotal** | $771.00 |
| **Sales Tax  (7.75%)** | $7.44 |
| **Invoice Total** | $778.44 |
| **Payments/Credits** | $-778.44 |
| **Balance Due** | $0.00 |



**Remit to:**
**P.O. Box 3173**
**Wichita, KS  67201-3173**
**877-876-7706**

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/15/2013 | B74449 |

Tax ID - 27-2325900

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Performance Designed Products LLC<br>Attn: Nick Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 | Performance Designed Products LLC<br>Nicholas R. Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| OC015399 | Net 30 | 2/14/2013 | EP la | PDP adv. Nyko | 13RZ-168906 | Nicholas Simmons |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Native File Review Processing – with Image Creation: Production Prep - Minimum Charge | 200.00 | 200.00 |
| 44 | Electronic Bates Numbering: Volume: PDP006 Image Key Range: PDP0003273 - PDP0003316 | 0.02 | 0.88T |
| | ***THANK YOU*** | | |
| | | | |
| | Volume: PDP006 | | |
| | Description: Production Client: PDP adv. Nyko | | |
| | Client\Matter: 13RZ-168906 | | |
| | Requested by: Matthew Mueller e-mail invoice to: Nick Simmons @ nick.simmons@pdp.com cc: Graham Buccigross @ gbuccigross@sheppardmullin.com | | |

It's a pleasure working with you!

**Signature:**

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.

| | |
|---|---|
| **Subtotal** | $200.88 |
| **Sales Tax  (8.0%)** | $0.07 |
| **Invoice Total** | $200.95 |
| **Payments/Credits** | $-200.95 |
| **Balance Due** | $0.00 |



**Remit to:**
P.O. Box 3173
**Wichita, KS  67201-3173**
877-876-7706

# Invoice

| Date | Invoice # |
|---|---|
| 1/15/2013 | B74452 |

Tax ID - 27-2325900

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---|---|
| Performance Designed Products LLC<br>Attn: Nick Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 | Performance Designed Products LLC<br>Nicholas R. Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|---|---|---|---|---|---|---|
| OC015436 | Net 30 | 2/14/2013 | EP la | PDP adv. Nyko | 13RZ-168906 | Nicholas Simmons |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 1 | Native File Review Processing – without Image Creation: Minimum Charge Volume NT007 Image Key Range: NT071870 - NT075851 ***THANK YOU***<br><br>Volume: NT007<br>Description: Process natives, OCR and export standard fields and load files<br>Client: PDP adv. Nyko<br>Client\Matter: 13RZ-168906<br>Requested by: Matthew Mueller e-mail invoice to: Nick Simmons @ nick.simmons@pdp.com cc: Graham Buccigross @ gbuccigross@sheppardmullin.com | 150.00 | 150.00 |

It's a pleasure working with you!

**Signature:**

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.

| | |
|---|---|
| **Subtotal** | $150.00 |
| **Sales Tax  (8.0%)** | $0.00 |
| **Invoice Total** | $150.00 |
| **Payments/Credits** | $-150.00 |
| **Balance Due** | $0.00 |



**Remit to:**
**P.O. Box 3173**
**Wichita, KS  67201-3173**
**877-876-7706**

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/31/2013 | B76574 |

| Tax ID - 27-2325900 |
|---|

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Performance Designed Products LLC<br>Attn: Nick Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 | Performance Designed Products LLC<br>Nicholas R. Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| OC015473 | Net 30 | 3/2/2013 | EP la | PDP adv. Nyko | 13RZ-168906 | Nicholas Simmons |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 4 | Native File Review Processing – without Image Creation: includes de-duplication, full text and metadata extraction and links to the native files. Volume: GBL001 Image Key Range: GBL0000001 - GBL0000273; Volume GBL002 Image Key Range: GBL0000274 - GBL0008007 | 200.00 | 800.00 |
| 2 | Tech Time(per hour): Selective Data Extraction for Processing | 150.00 | 300.00 |
| 4 | Forensic Services - Data Collection (per hour): Forensic Imaging (Onsite & Off-Site) | 325.00 | 1,300.00 |
| 5 | Forensic Services - Data Collection (per hour): Mounting & Analysis of Parallels Virtual Machine Image; Conversion of Mac-Based Outlook 2011 Email Data | 325.00 | 1,625.00 |
| 2 | Hard Drive's | 200.00 | 400.00T |
| | \*\*\*THANK YOU\*\*\* | | |
| | Volume: GBL001 and GBL002 (Gerry Block)<br>Description: Forensic Collection and processing of Gerry Block data.<br>Client\Matter: 13RZ-168906<br>Requested by: Graham Buccigross<br>e-mail invoice to: Nick Simmons @ nick.simmons@pdp.com cc: Graham Buccigross @ gbuccigross@sheppardmullin.com | | |

It's a pleasure working with you!

**Signature:**

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.

| | |
|---|---|
| **Subtotal** | $4,425.00 |
| **Sales Tax  (8.0%)** | $32.00 |
| **Invoice Total** | $4,457.00 |
| **Payments/Credits** | $-4,457.00 |
| **Balance Due** | $0.00 |



**Remit to:**
P.O. Box 3173
Wichita, KS  67201-3173
877-876-7706

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/31/2013 | B76613 |

Tax ID - 27-2325900

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City
Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Performance Designed Products LLC<br>Attn: Nick Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 | Performance Designed Products LLC<br>Nicholas R. Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| OC015494 | Net 30 | 3/2/2013 | EP la | PDP adv. Nyko | 13RZ-168906 | Nicholas Simmons |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 3 | Native File Review Processing – with Image Creation: (minimum Charge) includes de-duplication, full text and metadata extraction and links to the native files. Volume: PDP007, Image Key Range: PDP0003317 - PDP0003460; Volume: PDP008, PDP0003461 - PDP0005356; Volume: PDP009, Image Key Range: PDP0005357 - PDP0005397. | 250.00 | 750.00 |
| 2,225 | Electronic Bates Numbering: PDP007, Image Key Range: PDP0003317 - PDP0003460; PDP008, PDP0003461 - PDP0005356; PDP009, PDP0005357 - PDP0005397 | 0.02 | 44.50T |
| 2 | Technical Time (per hour): Ghosting/Watermarking Excel Documents, volume: PDP008 & PDP009<br>***THANK YOU***<br><br>Description: Production Volumes PDP007, PDP008 & PDP009<br>Client: PDP adv. Nyko<br>Client\Matter: 13RZ-168906<br>Requested by: Matthew Mueller<br>Invoice Emailed: Nick Simmons @ nick.simmons@pdp.com cc: Graham Buccigross @ gbuccigross@sheppardmullin.com | 75.00 | 150.00 |

It's a pleasure working with you!

**Signature:**

| | |
|---|---|
| **Subtotal** | $944.50 |
| **Sales Tax  (8.0%)** | $3.56 |
| **Invoice Total** | $948.06 |
| **Payments/Credits** | $-948.06 |
| **Balance Due** | $0.00 |

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.



**Remit to:**
P.O. Box 3173
Wichita, KS  67201-3173
877-876-7706

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/31/2013 | B76629 |

Tax ID - 27-2325900

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Performance Designed Products LLC<br>Attn: Nick Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 | Performance Designed Products LLC<br>Nicholas R. Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref # | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| OC015532 | Net 30 | 3/2/2013 | EP la | PDP adv. Nyko | 13RZ-168906 | Nicholas Simmons |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Native File Review Processing – without Image Creation: includes de-duplication, full text and metadata extraction and links to the native files. Volume CDI002 Image Key Range: CDI0000198 - CDI0000232<br>***THANK YOU***<br><br>Volume: CDI002<br>Client: PDP adv. Nyko<br>Client\Matter: 13RZ-168906<br>Requested by: Matthew Mueller<br>Invoice Emailed to: Nick Simmons @ nick.simmons@pdp.com cc: Graham Buccigross @ gbuccigross@sheppardmullin.com | 200.00 | 200.00 |

It's a pleasure working with you!

**Signature:**

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.

| | |
|---|---|
| **Subtotal** | $200.00 |
| **Sales Tax  (8.0%)** | $0.00 |
| **Invoice Total** | $200.00 |
| **Payments/Credits** | $-200.00 |
| **Balance Due** | $0.00 |



# Invoice

**Remit to:**
**P.O. Box 3173**
**Wichita, KS  67201-3173**
**877-876-7706**

| Date | Invoice # |
|------|-----------|
| 1/31/2013 | B76639 |

Tax ID - 27-2325900

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Performance Designed Products LLC<br>Attn: Nick Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 | Performance Designed Products LLC<br>Nicholas R. Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| OC015580 | Net 30 | 3/2/2013 | EP la | PDP adv. Nyko | 13RZ-168906 | Nicholas Simmons |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 2 | Post Native Review Electronic File Conversion - (per GB) Volume: ENG001 | 300.00 | 600.00 |
| 9,994 | Electronic Bates Numbering: Volume ENG001 - Bates Number & Confidentiality | 0.02 | 199.88T |
| 1 | FTP Upload: ENG001 Range: ENG0000001 - ENG0004997<br>***THANK YOU***<br><br>Volume: ENG001<br>Description: Forensic Collection<br>Client: PDP adv. Nyko<br>Client\Matter: 13RZ-168906<br>Requested by: Graham Buccigross<br>Invoice Emailed to: Nick Simmons @ nick.simmons@pdp.com cc: Graham Buccigross @ gbuccigross@sheppardmullin.com | | |

It's a pleasure working with you!

**Signature:**

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.

| | |
|---|---|
| **Subtotal** | $799.88 |
| **Sales Tax  (8.0%)** | $15.99 |
| **Invoice Total** | $815.87 |
| **Payments/Credits** | $-815.87 |
| **Balance Due** | $0.00 |



**Remit to:**
**P.O. Box 3173**
**Wichita, KS 67201-3173**
**877-876-7706**

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/31/2013 | B76641 |

Tax ID - 27-2325900

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Performance Designed Products LLC<br>Attn: Nick Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 | Performance Designed Products LLC<br>Nicholas R. Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| OC015586 | Net 30 | 3/2/2013 | EP la | PDP adv. Nyko | 13RZ-168906 | Nicholas Simmons |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Native File Review Processing – without Image Creation: (Minimum Charge) includes de-duplication, full text and metadata extraction and links to the native files. Volume CDI003 Image Key Range: CDI0000233 - CDI0000237 Volume SPT003 Image Key Range: SPT0000018 - SPT0000041<br>\*\*\*THANK YOU\*\*\*<br><br>Volume: CDI003 / SPT003<br>Client: PDP adv. Nyko<br>Client\Matter: 13RZ-168906<br>Requested by: Matthew Mueller<br>Invoice Emailed to: Nick Simmons @ nick.simmons@pdp.com cc: Graham Buccigross @ gbuccigross@sheppardmullin.com | 150.00 | 150.00 |

It's a pleasure working with you!

**Signature:**

TERMS: This invoice is due and payable within 30 days of invoice date and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery. Your signature above is an agreement that the above described work has been authorized and received.

| | |
|---|---|
| **Subtotal** | $150.00 |
| **Sales Tax  (8.0%)** | $0.00 |
| **Invoice Total** | $150.00 |
| **Payments/Credits** | $-150.00 |
| **Balance Due** | $0.00 |



**Remit to:**
P.O. Box 3173
Wichita, KS  67201-3173
877-876-7706

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/31/2013 | B76653 |

| Tax ID - 27-2325900 |
|---|

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Performance Designed Products LLC<br>Attn: Nick Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 | Performance Designed Products LLC<br>Nicholas R. Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| OC015627 | Net 30 | 3/2/2013 | EP la | PDP adv. Nyko | 13RZ-168906 | Nicholas Simmons |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 9.76 | Native File Review Processing – without Image Creation: includes de-duplication, full text and metadata extraction and links to the native files. (Volume: GBL003 ; Image Key Range: GBL0008008 - GBL0015465 , 7458 documents; Volume: EML001 ; Image Key Range: EML0000001 - EML0000867, 867 documents)<br>***THANK YOU***<br><br>Volumes: GBL003 & EML001<br>Client: PDP adv. Nyko<br>Client\Matter: 13RZ-168906<br>Requested by: Matthew Mueller<br>Invoice Emailed to: Nick Simmons @ nick.simmons@pdp.com cc: Graham Buccigross @ gbuccigross@sheppardmullin.com | 200.00 | 1,952.00 |

It's a pleasure working with you!

**Signature:**

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.

| | |
|---|---|
| **Subtotal** | $1,952.00 |
| **Sales Tax  (8.0%)** | $0.00 |
| **Invoice Total** | $1,952.00 |
| **Payments/Credits** | $-1,952.00 |
| **Balance Due** | $0.00 |



**Remit to:**
P.O. Box 3173
Wichita, KS 67201-3173
877-876-7706

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/20/2013 | B77774 |

Tax ID - 27-2325900

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Performance Designed Products LLC<br>Attn: Nick Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 | Performance Designed Products LLC<br>Attn: Chris Richards<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref # | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| OC015847 | Net 30 | 3/22/2013 | EP la | PDP adv. Nyko | 13RZ-168906 | Chris Richards |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 3.25 | Native File Review Processing – with Image Creation: includes de-duplication, full text and metadata extraction and links to the native files. Volume PDP010 Image Key Range: PDP0005398 - PDP0016477 4336 documents totaling 11080 pages: Volume PDP011 Image Key Range: PDP0016478 - PDP0020425 1519 documents totaling 3948 pages. | 300.00 | 975.00 |
| 30,054 | Electronic Endorsement/Image Numbering (per page) Volume PDP010 CONFIDENTIAL - ATTORNEYS' EYES ONLY - COMPETITIVE DECISION MAKING CONFIDENTIAL - ATTORNEYS' EYES ONLY; Volume PDP011 CONFIDENTIAL - ATTORNEYS' EYES ONLY - COMPETITIVE DECISION MAKING CONFIDENTIAL - ATTORNEYS' EYES ONLY | 0.02 | 601.08T |
| 40 | EDD - Technical Time (per hour): "Ghost Branding" for volumes PDP010 and PDP011<br>***THANK YOU***<br><br>Volume: PDP010 and PDP011<br>Description: Production<br>Client: PDP adv. Nyko<br>Client\Matter: 13RZ-168906<br>Requested by: Matthew Mueller<br>Invoice Emailed to: Chris Richards @ chris.richards@pdp.com cc: Graham Buccigross @ gbuccigross@sheppardmullin.com | 75.00 | 3,000.00 |

It's a pleasure working with you!

**Signature:**

TERMS: This invoice is due and payable within 30 days of invoice date and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery. Your signature above is an agreement that the above described work has been authorized and received.

| | |
|---|---|
| **Subtotal** | $4,576.08 |
| **Sales Tax  (8.0%)** | $48.09 |
| **Invoice Total** | $4,624.17 |
| **Payments/Credits** | $-4,624.17 |
| **Balance Due** | $0.00 |



**Remit to:**
**P.O. Box 3173**
**Wichita, KS 67201-3173**
**877-876-7706**

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/20/2013 | B77837 |

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

Tax ID - 27-2325900

| Bill To | Ship To |
|---------|---------|
| Performance Designed Products LLC<br>Attn: Nick Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 | Performance Designed Products LLC<br>Attn: Chris Richards<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| OC015974 | Net 30 | 3/22/2013 | EP la | PDP adv. Nyko | 13RZ-168906 | Chris Richards |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 66 | Native File Review Processing – without Image Creation: includes de-duplication, full text and metadata extraction and links to the native files. *Volume:EML003 Document Range:EML0016046 - EML0046867 Record Count:30822 Custodian:Not specified Date Processed:2/11/2013 | 200.00 | 13,200.00 |
| 1 | Hard Drive for EML003 deliverables<br>***THANK YOU***<br><br>Volume: EML003<br>Description: Native Processing<br>Client: PDP adv. Nyko<br>Client\Matter: 13RZ-168906<br>Requested by: Matthew Mueller<br>Invoice Emailed to: Chris Richards @ chris.richards@pdp.com cc: Graham Buccigross @ gbuccigross@sheppardmullin.com | 200.00 | 200.00T |

It's a pleasure working with you!

**Signature:**

| | |
|---|---|
| **Subtotal** | $13,400.00 |
| **Sales Tax  (8.0%)** | $16.00 |
| **Invoice Total** | $13,416.00 |
| **Payments/Credits** | $-13,416.00 |
| **Balance Due** | $0.00 |

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.



**Remit to:**
**P.O. Box 3173**
**Wichita, KS  67201-3173**
**877-876-7706**

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/20/2013 | B77858 |

Tax ID - 27-2325900

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Performance Designed Products LLC<br>Attn: Nick Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 | Performance Designed Products LLC<br>Attn: Chris Richards<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| OC015763 | Net 30 | 3/22/2013 | EP la | PDP adv. Nyko | 13RZ-168906 | Chris Richards |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 17.3 | Native File Review Processing – without Image Creation: includes de-duplication, full text and metadata extraction and links to the native files. Request Date 2/5/13 Volume EML002 Image Key Range: EML0000868 - EML0016045 | 200.00 | 3,460.00 |
| 1 | Native File Review Processing – without Image Creation: (Minimum Charge) includes de-duplication, full text and metadata extraction and links to the native files. Request Date - 2/1/13 *Volume Name:CRI001 Document Range:CRI0000001 - CRI0000013 Native Count:13 Custodian:Chris Richards Date Processed:2/01/2013 ***THANK YOU***<br><br>Volume: CRI001<br>Description: Production<br>Client: PDP adv. Nyko<br>Client\Matter: 13RZ-168906<br>Requested by: Matthew Mueller<br>Invoice Emailed to: Chris Richards @ chris.richards@pdp.com cc: Graham Buccigross @ gbuccigross@sheppardmullin.com | 150.00 | 150.00 |

It's a pleasure working with you!

**Signature:**

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.

| | |
|---|---|
| **Subtotal** | $3,610.00 |
| **Sales Tax  (8.0%)** | $0.00 |
| **Invoice Total** | $3,610.00 |
| **Payments/Credits** | $-3,610.00 |
| **Balance Due** | $0.00 |



**Remit to:**
P.O. Box 3173
Wichita, KS 67201-3173
877-876-7706

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/28/2013 | B78567 |

Tax ID - 27-2325900

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Performance Designed Products LLC<br>Attn: Nick Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 | Performance Designed Products LLC<br>Attn: Chris Richards<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref # | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| OC016074 | Net 30 | 3/30/2013 | EP la | PDP adv. Nyko | 13RZ-168906 | Chris Richards |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 10 | EDD - Technical Time (per hour): Apply Ghost Branding to Excels for volumes PDP012 & PDP013<br>***THANK YOU***<br><br>Volume: PDP012 and PDP013 (excels only)<br>Description: Production<br>Production Client: PDP adv. Nyko<br>Client\Matter: 13RZ-168906<br>Requested by: Matthew Mueller<br>Invoice Emailed to: Chris Richards @ chris.richards@pdp.com cc: Graham Buccigross @ gbuccigross@sheppardmullin.com | 75.00 | 750.00 |

It's a pleasure working with you!

**Signature:**

TERMS: This invoice is due and payable within 30 days of invoice date and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery. Your signature above is an agreement that the above described work has been authorized and received.

| | |
|---|---|
| **Subtotal** | $750.00 |
| **Sales Tax  (8.0%)** | $0.00 |
| **Invoice Total** | $750.00 |
| **Payments/Credits** | $-750.00 |
| **Balance Due** | $0.00 |



**Remit to:**
P.O. Box 3173
Wichita, KS 67201-3173
877-876-7706

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/28/2013 | B78715 |

Tax ID - 27-2325900

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Performance Designed Products LLC<br>Attn: Nick Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 | Performance Designed Products LLC<br>Attn: Chris Richards<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| OC015925 | Net 30 | 3/30/2013 | EP la | PDP adv. Nyko | 13RZ-168906 | Chris Richards |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 10 | Forensic Services - Data Restoration of Backup Exec Server-Based Archive | 275.00 | 2,750.00 |
| 1 | Native File Review Processing - without Image: Native File Review Processing – without Image Creation: includes de-duplication, full text and metadata extraction and links to the native files. Minimum Charge Volume: CRI002 Image Key Range: CRI0000014 - CRI0000086 73 documents Custodian: Chris Richards Date Exported: 2/12/2013 | 150.00 | 150.00 |
| 1 | Technical Time (per hour): Targeted Data Extraction for Processing | 150.00 | 150.00 |
| 1 | Hard Drive: 2TB Drive | 500.00 | 500.00T |
|  | ***THANK YOU*** |  |  |
|  | Description: Backup Server Processing<br>Client: PDP adv. Nyko<br>Client\Matter: 13RZ-168906<br>Requested by: Matthew Mueller<br>Invoice Emailed to: Chris Richards @ chris.richards@pdp.com cc: Graham Buccigross @ gbuccigross@sheppardmullin.com |  |  |

It's a pleasure working with you!

**Signature:**

| | |
|---|---|
| **Subtotal** | $3,550.00 |
| **Sales Tax  (8.0%)** | $40.00 |
| **Invoice Total** | $3,590.00 |
| **Payments/Credits** | $-3,590.00 |
| **Balance Due** | $0.00 |

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.



**Remit to:**
**P.O. Box 3173**
**Wichita, KS  67201-3173**
**877-876-7706**

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/30/2013 | B84697 |

Tax ID - 27-2325900

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Performance Designed Products LLC<br>Attn: Nick Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 | Performance Designed Products LLC<br>Attn: Chris Richards<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| OC017288 | Net 30 | 5/30/2013 | EP la | PDP adv. Nyko | 13RZ-168906 | Chris Richards |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 2 | Technical Time (per hour): Ghost Branding of Excel Documents:<br>VOLUME: PDP016-NATIVES-DESIGNATIONS ImageKey<br>Range: PDP0045340 - PDP0076070 Date: 04/19/2013<br>***THANK YOU***<br><br>Volume: PDP016(excels only)<br>Description: Production<br>Client: PDP adv. Nyko<br>Client\Matter: 13RZ-168906<br>Requested by: Matthew Mueller<br>Invoice Emailed to: hector.cabrera@pdp.com & Chris Richards @ chris.richards@pdp.com cc: Graham Buccigross @ gbuccigross@sheppardmullin.com | 175.00 | 350.00 |

It's a pleasure working with you!

**Signature:**

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.

| | |
|---|---|
| **Subtotal** | $350.00 |
| **Sales Tax  (8.0%)** | $0.00 |
| **Invoice Total** | $350.00 |
| **Payments/Credits** | $-350.00 |
| **Balance Due** | $0.00 |



**Invoice**

**Remit to:**
**P.O. Box 3173**
**Wichita, KS 67201-3173**
**877-876-7706**

| Date | Invoice # |
|------|-----------|
| 4/30/2013 | B84735 |

Tax ID - 27-2325900

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Performance Designed Products LLC<br>Attn: Nick Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 | Performance Designed Products LLC<br>Attn: Chris Richards<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| OC017081 | Net 30 | 5/30/2013 | EP la | PDP adv. Nyko | 13RZ-168906 | Chris Richards |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 4 | Forensic Services - Data Collection (per hour): Forensic Imaging of Oz Karacal's Computer (Remote) | 325.00 | 1,300.00 |
| 2 | Forensic Services - Data Restoration, Conversion, Manipulation (per hour): Restoration & Conversion of Mac-Based Data | 325.00 | 650.00 |
| 7.23 | Native File Processing (Per GB): Includes processing, filtering and export of metadata and text extraction with native file links Volume OKA001 Image Key Range: OKA0000001 - OKA0003495 3495 documents. | 200.00 | 1,446.00 |
| 3 | Hard Drives | 200.00 | 600.00 T |
| 1 | Shipping<br>***THANK YOU***<br><br>Description: Native Processing<br>Client: PDP adv. Nyko<br>Client\Matter: 13RZ-168906<br>Requested by: Matthew Mueller<br>Invoice Emailed to: hector.cabrera@pdp.com & Chris Richards @ chris.richards@pdp.com cc: Graham Buccigross @ gbuccigross@sheppardmullin.com | 35.00 | 35.00 |

It's a pleasure working with you!

**Signature:**

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.

| | |
|---|---|
| **Subtotal** | $4,031.00 |
| **Sales Tax  (8.0%)** | $48.00 |
| **Invoice Total** | $4,079.00 |
| **Payments/Credits** | $-4,079.00 |
| **Balance Due** | $0.00 |



**Remit to:**
P.O. Box 3173
Wichita, KS 67201-3173
877-876-7706

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/31/2013 | B95911 |

Tax ID - 27-2325900

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Performance Designed Products LLC<br>Attn: Nick Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 | Performance Designed Products LLC<br>Attn: Chris Richards<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| OC019030 | Net 30 | 9/30/2013 | EP la | PDP adv. Nyko | 13RZ-168906 | Chris Richards |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Native File Processing - Minimum Charge (Per GB): Includes processing, filtering and export of metadata and text extraction with native file links Volume: DMG001 Bates Range: DMG0000001 - DMG0000055 Record Count: 55 Custodian: - Date processed: 8/01/2013 | 150.00 | 150.00 |
| 3.5 | Technical Time (per hour): Apply Ghost branding - Project on 8/5/2013; Apply Ghost branding - Project on 8/7/2013 ***THANK YOU***<br><br>Description: Native Processing<br>Invoice: Performance Designed Products LLC - Chris Richards<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423<br>Client: PDP adv. Nyko<br>Client\Matter: 13RZ-168906<br>Requested by: Matthew Mueller<br>e-mail invoice to: hector.cabrera@pdp.com & Chris Richards @ chris.richards@pdp.com cc: Graham Buccigross @ gbuccigross@sheppardmullin.com | 175.00 | 612.50 |

It's a pleasure working with you!

**Signature:**

TERMS: This invoice is due and payable within 30 days of invoice date and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery. Your signature above is an agreement that the above described work has been authorized and received.

| | |
|---|---|
| **Subtotal** | $762.50 |
| **Sales Tax  (8.0%)** | $0.00 |
| **Invoice Total** | $762.50 |
| **Payments/Credits** | $-762.50 |
| **Balance Due** | $0.00 |



**Remit to:**
**P.O. Box 3173**
**Wichita, KS  67201-3173**
**877-876-7706**

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/31/2013 | B95948 |

| Tax ID - 27-2325900 |
|---------------------|

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Performance Designed Products LLC<br>Attn: Nick Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 | Performance Designed Products LLC<br>Attn: Chris Richards<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| OC019309 | Net 30 | 9/30/2013 | EP la | PDP adv. Nyko | 13RZ-168906 | Chris Richards |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 8 | Technical Time (per hour): Apply Confidential Designation as Ghost Branding to excel spreadsheets for production<br>***THANK YOU***<br><br>Description: Native Processing<br>Invoice: Performance Designed Products LLC<br>Chris Richards<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423<br>Client: PDP adv. Nyko<br>Client\Matter: 13RZ-168906<br>Requested by: Matthew Mueller<br>e-mail invoice to: hector.cabrera@pdp.com & Chris Richards @ chris.richards@pdp.com cc: Graham Buccigross @ gbuccigross@sheppardmullin.com | 175.00 | 1,400.00 |

It's a pleasure working with you!

**Signature:**

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.

| | |
|---|---|
| **Subtotal** | $1,400.00 |
| **Sales Tax  (8.0%)** | $0.00 |
| **Invoice Total** | $1,400.00 |
| **Payments/Credits** | $-1,400.00 |
| **Balance Due** | $0.00 |



**Remit to:**
P.O. Box 3173
**Wichita, KS 67201-3173**
877-876-7706

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/31/2013 | B96004 |

| Tax ID - 27-2325900 |
|---|

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Performance Designed Products LLC<br>Attn: Nick Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 | Performance Designed Products LLC<br>Attn: Chris Richards<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref # | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| OC019373 | Net 30 | 9/30/2013 | EP la | PDP adv. Nyko | 13RZ-168906 | Chris Richards |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 3 | Native File Processing (Per GB): Includes processing, filtering and export of metadata and text extraction with native file links Volume: FBR001 Image Key Range: FBR0000001 - FBR0003944 3944 documents. Custodian: Frank_Van_Brussel Date Processed: 08/21/2013 | 200.00 | 600.00 |
| 1 | Hard Drive (loaded with Forensic software for remote collection) | 250.00 | 250.00 T |
| 2 | Forensic Services - Remote & Onsite Data Collection (per hour) ***THANK YOU*** | 325.00 | 650.00 |
| | Description: Native Processing<br>Invoice: Performance Designed Products LLC<br>Chris Richards<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423<br>Client: PDP adv. Nyko<br>Client\Matter: 13RZ-168906<br>Requested by: Matthew Mueller<br>e-mail invoice to: hector.cabrera@pdp.com & Chris Richards @ chris.richards@pdp.com cc: Graham Buccigross @ gbuccigross@sheppardmullin.com | | |

It's a pleasure working with you!

| | |
|---|---|
| **Subtotal** | $1,500.00 |
| **Sales Tax  (8.0%)** | $20.00 |
| **Invoice Total** | $1,520.00 |
| **Payments/Credits** | $-1,520.00 |
| **Balance Due** | $0.00 |

**Signature:**

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.



**Remit to:**
P.O. Box 3173
Wichita, KS 67201-3173
877-876-7706

# Invoice

| Date | Invoice # |
|---|---|
| 9/30/2013 | B98489 |

Tax ID - 27-2325900

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---|---|
| Performance Designed Products LLC<br>Attn: Nick Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 | Performance Designed Products LLC<br>Attn: Nick Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref # | Client Contact |
|---|---|---|---|---|---|---|
| C019791 | Net 30 | 10/30/2013 | EP la | PDP adv. Nyko | 13RZ-168906 | Nick Simmons |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 1 | Native File Processing (Per GB): [Volume: EB-C002 Image Key Range: EB-C0003257 - EB-C0003320 Custodian: ENERGIZER Volume: STP007 Image Key Range: STP0000232 - STP0000241] Date: 20130912 Includes processing, filtering and export of metadata and text extraction with native file links<br>***THANK YOU***<br><br>Description: Native processing<br>Client: (13RZ-168906( Nyko)<br>Client\Matter: 13RZ-168906<br>Requested by Matthew Mueller<br>Prepared by: Omar Cherry<br>Date Requested: 9/12/2013<br><br>Invoice: Performance Designed Products LLC<br>Nicholas R. Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423<br><br>Volume: Description: Processing of Enerdizer Docs<br>Client: PDP adv. Nyko<br>Client\Matter: 13RZ-168906<br>Requested by: Matthew Mueller<br>e-mail invoice to: Nick Simmons @ nick.simmons@pdp.com cc: Graham Buccigross @ gbuccigross@sheppardmullin.com | 150.00 | 150.00 |

It's a pleasure working with you!

**Signature:**

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.

| | |
|---|---|
| **Subtotal** | $150.00 |
| **Sales Tax  (8.0%)** | $0.00 |
| **Invoice Total** | $150.00 |
| **Payments/Credits** | $-150.00 |
| **Balance Due** | $0.00 |



**Invoice**

| | Remit to:<br>P.O. Box 3173<br>Wichita, KS 67201-3173<br>877-876-7706 | | |
|---|---|---|---|
| | | Date | Invoice # |
| | | 9/30/2013 | B98492 |

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

Tax ID - 27-2325900

| Bill To | Ship To |
|---|---|
| Performance Designed Products LLC<br>Attn: Nick Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 | Performance Designed Products LLC<br>Attn: Nick Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|---|---|---|---|---|---|---|
| OC019806 | Net 30 | 10/30/2013 | EP la | PDP adv. Nyko | 13RZ-168906 | Nick Simmons |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 12.11 | Native File Processing (Per GB): Includes processing, filtering and export of metadata and text extraction with native file links.<br>Volume: SHU003 Bates Range: SHU0000296 - SHU0016396<br>Record Count: 16101 documents. Custodian: Simon Huang Date processed: 09/13/2013<br>***THANK YOU***<br><br>Invoice: Performance Designed Products LLC<br>Nicholas R. Simmons<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423<br>Volume: Description: Processing of Simon Huang archive.pst and outlook.pst<br>Client: PDP adv. Nyko<br>Client\Matter: 13RZ-168906<br>Requested by: Matthew Mueller<br>e-mail invoice to: Nick Simmons @ nick.simmons@pdp.com cc: Graham Buccigross @ gbuccigross@sheppardmullin.com | 200.00 | 2,422.00 |

It's a pleasure working with you!

**Signature:**

TERMS: This invoice is due and payable within 30 days of invoice date and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery. Your signature above is an agreement that the above described work has been authorized and received.

| | |
|---|---|
| **Subtotal** | $2,422.00 |
| **Sales Tax (8.0%)** | $0.00 |
| **Invoice Total** | $2,422.00 |
| **Payments/Credits** | $-2,422.00 |
| **Balance Due** | $0.00 |

6/20/2013                          Sheppard Mullin Richter & Hampton LLP                          Report: DBPND
10:10 AM                              **Pending Disbursements Edit List**                          Req'd By: 1amq2
                          Session: 14624 to 14624        Date: 6/20/2013 to 6/20/2013          Currency: XXX

Session: 14624

| Disb ID/ | Client/ | | Tkpr/ | Disb Type/ | | Quantity/ | Tran Date/ | Base Amt/ |
|---|---|---|---|---|---|---|---|---|
| Status | Matter | | Tkpr on Bill/ | Office/ | | Ref/ | Post Date/ | Tobill Amt |
| | | Cost Code/ | Auth Tkpr | Source | | Project | Hold Date | |
| | | Narrative | | | | | | |

| 9564831 | 13RZ | Performance Designed Products | Quintans, Artis | Soft | | 1.00 | 5/31/2013 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| Not Posted | 13RZ-168906 | PDP ADV. NYKO TECHN( | Quintans, Artis | LA | Los Angeles | | | $30.00 |
| | | ESIH | ESI Hosting | CDN | New Client Disburseme | | | |
| | | Narrative Text : E-Discovery Hosting, 1 gigabyte. | | | | | | |

Sheppard Mullin Richter & Hampton LLP

**Pending Disbursements Edit List**

Session: 13950 to 13950          Date: 2/13/2013 to 2/13/2013

Session: 13950

| Disb ID/ | Client/ | | Tkpr/ | Disb Type/ | | Quantity/ | Tran Date/ | | Base Amt/ |
|---|---|---|---|---|---|---|---|---|---|
| Status | Matter | | Tkpr on Bill/ | Office/ | | Ref/ | Post Date/ | | Tobill Amt |
| | | Cost Code/ | Auth Tkpr | Source | | Project | Hold Date | | |
| | | Narrative | | | | | | | |
| 9482248 | 13RZ | | Performance Designed Products | Quintans, Artis | Soft | | 14.00 | 1/31/2013 | | $420.00 |
| Not Posted | 13RZ-168906 | | PDP ADV. NYKO TECHN( | Quintans, Artis | LA | Los Angeles | | | | $420.00 |
| | | | | CDN | New Client Disburseme | | | | |
| | | ESIH | ESI Hosting | | | | | | |
| | | Narrative Text : E-Discovery Hosting, 14 gigabytes. | | | | | | | |

9
N

9
N

11/28/2012                           Sheppard Mullin Richter & Hampton LLP                    Report: DBPND
8:56 AM                                 **Pending Disbursements Edit List**                   Req'd By: 1amq2
                            Session: 13519 to 13519        Date: 11/28/2012 to 11/28/2012     Currency: XXX

Session: 13519

| Disb ID/ | Client/ | | Tkpr/ | Disb Type/ | | Quantity/ | Tran Date/ | | Base Amt/ |
|---|---|---|---|---|---|---|---|---|---|
| Status | Matter | | Tkpr on Bill/ | Office/ | | Ref/ | Post Date | | Tobill Amt |
| | | Cost Code/ | Auth Tkpr | Source | | Project | Hold Date | | |
| | | Narrative | | | | | | | |

| 9431429 | 13RZ | Performance Designed Products | Quintans, Artis | Soft | | 18.00 | 10/31/2012 | | $540.00 |
|---|---|---|---|---|---|---|---|---|---|
| Not Posted | 13RZ-168906 | PDP ADV. NYKO TECHN( | Quintans, Artis | LA | Los Angeles | | | | $540.00 |
| | | | | CDN | New Client Disburseme | | | | |
| | | ESIH | ESI Hosting | | | | | | |
| | | Narrative Text : E-Discovery Hosting, 18 gigabytes. | | | | | | | |

10/9/2013
10:40 AM

Sheppard Mullin Richter & Hampton LLP

**Pending Disbursements Edit List**

Session: 15261 to 15261          Date: 10/9/2013 to 10/9/2013

Report: DBPND
Req'd By: 1amq2
Currency: XXX

Session: 15261

| Disb ID/ | Client/ | | Tkpr/ | Disb Type/ | | Quantity/ | Tran Date/ | | Base Amt/ |
|---|---|---|---|---|---|---|---|---|---|
| Status | Matter | | Tkpr on Bill/ | Office/ | | Ref/ | Post Date/ | | Tobill Amt |
| | | Cost Code/ | Auth Tkpr | Source | | Project | Hold Date | | |
| | | Narrative | | | | | | | |

| 9630014 | 13RZ | Performance Designed Products | Quintans, Artis | Soft | | 19.00 | 9/30/2013 | | $570.00 |
| Not Posted | 13RZ-168906 | PDP ADV. NYKO TECHN | Quintans, Artis | LA | Los Angeles | | | | $570.00 |
| | | | | CDN | New Client Disburseme | | | | |
| | | ESIH | ESI Hosting | | | | | | |
| | | Narrative Text : E-Discovery Hosting, 19 gigabytes. | | | | | | | |

1/2/2013
3:47 PM

Sheppard Mullin Richter & Hampton LLP
**Pending Disbursements Edit List**
Session: 13710 to 13710          Date: 1/2/2013 to 1/2/2013

Report: DBPND
Req'd By: 1amq2
Currency: XXX

Session: 13710

| Disb ID/ | Client/ | | Tkpr/ | Disb Type/ | | Quantity/ | Tran Date/ | Base Amt/ |
|----------|---------|--|-------|------------|--|-----------|------------|-----------|
| Status | Matter | | Tkpr on Bill/ | Office/ | | Ref/ | Post Date/ | Tobill Amt |
| | | Cost Code/ | Auth Tkpr | Source | | Project | Hold Date | |
| | | Narrative | | | | | | |

| 9457625 | 13RZ | | Performance Designed Products | Quintans, Artis | Soft | | 33.00 | 12/31/2012 | $990.00 |
| Not Posted | 13RZ-168906 | | PDP ADV. NYKO TECHN: | Quintans, Artis | LA | Los Angeles | | | $990.00 |
| | | ESIH | ESI Hosting | CDN | New Client Disburseme | | | |

Narrative Text :  E-Discovery Hosting, 33 gigabytes.

9
N

9
N

| Session: | 13710 | 2013-01-02 | Page: 1 | E | 0 | MA |

Session: 13551

| Disb ID/ | Client/ | | Tkpr/ | Disb Type/ | | Quantity/ | Tran Date/ | | Base Amt/ |
|---|---|---|---|---|---|---|---|---|---|
| Status | Matter | | Tkpr on Bill/ | Office/ | | Ref/ | Post Date/ | | Tobill Amt |
| | | Cost Code/ | Auth Tkpr | Source | | Project | Hold Date | | |
| | | Narrative | | | | | | | |

| 9436463 | 13RZ | Performance Designed Products | Quintans, Artis | Soft | | 48.00 | 11/30/2012 | | $1,440.00 |
| Not Posted | 13RZ-168906 | PDP ADV. NYKO TECHNt | Quintans, Artis | LA | Los Angeles | | | | $1,440.00 |
| | | | | CDN | New Client Disburseme | | | | |
| | | ESIH | ESI Hosting | | | | | | |
| | | Narrative Text : E-Discovery Hosting, 48 gigabytes. | | | | | | | |

9

N

9

N

3/6/2013                                                Sheppard Mullin Richter & Hampton LLP                    Report: DBPND
12:38 PM                                                    **Pending Disbursements Edit List**                       Req'd By: 1amq2
                                                    Session: 14067 to 14067        Date: 3/6/2013 to 3/6/2013                 Currency: XXX

Session: 14067

| Disb ID/ | Client/ | | Tkpr/ | Disb Type/ | | Quantity/ | Tran Date/ | | Base Amt/ |
|---|---|---|---|---|---|---|---|---|---|
| Status | Matter | | Tkpr on Bill/ | Office/ | | Ref/ | Post Date/ | | Tobill Amt |
| | | Cost Code/ | Auth Tkpr | Source | | Project | Hold Date | | |
| | | Narrative | | | | | | | |

9
N

9
N

9
N

| 9495822 | 13RZ | | Performance Designed Products | Quintans, Artis | Soft | | 48.00 | 2/28/2013 | | $1,440.00 |
| Not Posted | 13RZ-168906 | | PDP ADV. NYKO TECHN( | Quintans, Artis | LA | Los Angeles | | | | $1,440.00 |
| | | ESIH | | ESI Hosting | CDN | New Client Disburseme | | | | |

Narrative Text :  E-Discovery Hosting, 48 gigabytes.

9
N

9
N

5/15/2013          Sheppard Mullin Richter & Hampton LLP          Report: DBPND
9:14 AM               **Pending Disbursements Edit List**          Req'd By: 1amq2
         Session: 14439 to 14439       Date: 5/15/2013 to 5/15/2013       Currency: XXX

Session: 14439

| Disb ID/ | Client/ | | Tkpr/ | Disb Type/ | | Quantity/ | Tran Date/ | Base Amt/ |
|---|---|---|---|---|---|---|---|---|
| Status | Matter | | Tkpr on Bill/ | Office/ | | Ref/ | Post Date/ | Tobill Amt |
| | | Cost Code/ | Auth Tkpr | Source | | Project | Hold Date | |
| | | Narrative | | | | | | |

| 9541680 | 13RZ | | Performance Designed Products | Quintans, Artis | Soft | | 5.00 | 4/30/2013 | $150.00 |
| Not Posted | 13RZ-168906 | | PDP ADV. NYKO TECHN | Quintans, Artis | LA | Los Angeles | | | $150.00 |
| | | ESIH | ESI Hosting | CDN | New Client Disburseme | | | |
| | | Narrative Text : E-Discovery Hosting, 5 gigabytes. | | | | | | |

Sheppard Mullin Richter & Hampton LLP

**Pending Disbursements Edit List**

Session: 15231 to 15231          Date: 10/4/2013 to 10/4/2013

Report: ID
Req'd By: 1amq2
Currency: XXX

Session: 15231

| Disb ID/ | Client/ | | Tkpr/ | Disb Type/ | | Quantity/ | Tran Date/ | Base Amt/ |
|---|---|---|---|---|---|---|---|---|
| Status | Matter | | Tkpr on Bill/ | Office/ | | Ref/ | Post Date/ | Tobill Amt |
| | | Cost Code/ | Auth Tkpr | Source | | Project | Hold Date | |
| | | Narrative | | | | | | |

| 9626964 | 13RZ | | Performance Designed Products | Quintans, Artis | Soft | | 9.00 | 8/30/2013 | $270.00 |
| Not Posted | 13RZ-168906 | | PDP ADV. NYKO TECHN | Quintans, Artis | LA | Los Angeles | | | $270.00 |
| | | ESIH | | CDN | New Client Disburseme | | | |
| | | | ESI Hosting | | | | | |
| | | Narrative Text : E-Discovery Hosting, 9 gigabytes. | | | | | | |



PO Box 712142
Los Angeles, CA 90071
(888)722-6878

| Customer Number |
|---|
| 1250 |
| Invoice Number |
| 108084 |
| Invoice Date |
| 5/31/2012 |

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 5/16/2012 9:38 AM Direct-Legal | 4078500 | ProLegal-PDF From Client To Pro 1706 S Figueroa St Los Angeles CA 90015-3420 | Judge Gary Feess 255 E Temple St Rm 730/7th Fl Los Angeles CA 90012-3332 | 13RZ-168906 |
| | Shirley Winick 714-424-8255 | | | |

|  |  |
|---|---|
| Direct-Legal | $17.12 |
| Pieces | $6.25 |
| Fuel Surcharge | $3.25 |
| Copies | $140.70 |
| **Order Total:** | **$167.32** |

We appreciate your business!

Page    13        of    25

---

**ProLegal**

P.O. Box 712142
Los Angeles, CA 90071
(213) 481-8100

**4078500**

| Bill To | Sheppard, Mullin, Etal 333 S Hope St Los Angeles CA 90071-1406 | References 13RZ-168906 | Caller ley Winick 714-424-82 | Date 05/16/12 |
|---|---|---|---|---|

| FROM | ProLegal-PDF From Client To Pro 1706 S Figueroa St Los Angeles CA 90015-3420 | Direct-Legal |
|---|---|---|

| TO | Judge Gary Feess 255 E Temple St Rm 730/7th Fl Los Angeles CA 90012-3332 | |
|---|---|---|

| | | |
|---|---|---|
| Base Rate | 1 | $17.12 |
| Pieces | 5 | $6.25 |
| Fuel Surcharge | 1 | $3.25 |
| Copies | 402 | $140.70 |



PO Box 712142
Los Angeles, CA 90071
(888) 722-5878

| Customer Number |
|---|
| 849 |
| Invoice Number |
| 113754 |
| Invoice Date |
| 12/31/2012 |

| Date Ready | | | | References |
|---|---|---|---|---|
| Order Type | Order ID | | | Billing Group |
| | Caller | Origin | Destination | |
| 12/31/2012 8:17 AM | 4211094 | Prolegal-la-pdf | Us District Court | 13RZ-168906 |
| PDF-File Same Day (Indicate | | 1706 S Figueroa St | 312 N Spring St | |
| | Rex Bautista | Los Angeles CA 90015-3420 | Los Angeles CA 90012-4701 | |

| | |
|---|---|
| PDF-File Same Day (Indicate # of PDFs in Remarks) | $39.14 |
| PDF Pages | $36.25 |
| Copies | $34.30 |
| Court Time | $16.00 |
| Legal Supplies | $12.00 |
| **Order Total:** | $137.69 |

We appreciate your business!

Page   2        of   2



PO Box 712142
Los Angeles, CA 90071
(888) 722-6878

| Customer Number |
|---|
| 851 |
| Invoice Number |
| 114279 |
| Invoice Date |
| 1/15/2013 |

**Date Ready**
| Order Type | Order ID | | | | References |
|---|---|---|---|---|---|
| | Caller | Origin | Destination | | Billing Group |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/2013 9:05 AM | 4211823 | Pdf Prolegal | Usdc | | 13RZ-168906 |
| PDF-File Same Day (Indicate | | 1706 S Figueroa St | 312 N Spring St | | |
| | Rex Butista | Los Angeles CA 90015 | Los Angeles CA 90012-4701 | | |

| | |
|---|---|
| PDF-File Same Day (Indicate # of PDFs in Remarks) | $40.19 |
| PDF Pages | $28.75 |
| Copies | $30.10 |
| Court Time | $48.00 |
| **Order Total:** | **$147.04** |

We appreciate your business!

Page    2          of    2



**ProLegal**

P.O. Box 712142
Los Angeles, CA 90071
(888)722-6879

| Customer Number |
|---|
| 851 |
| Invoice Number |
| 114279 |
| Invoice Date |
| 1/15/2013 |

**Date Ready**
**Order Type**

**Order ID**
**Caller**

**Origin**

**Destination**

**References**
**Billing Group**

| Date Ready / Order Type | Order ID / Caller | Origin | Destination | References / Billing Group |
|---|---|---|---|---|
| 1/2/2013 9:11 AM Direct-Legal | 4211833 | Pdf Prolegal 1706 S Figueroa St Los Angeles CA 90015 | Judge Gary Feess 255 E Temple St Ste 740 Los Angeles CA 90012-3332 | 13RZ-168906 |
|  | Rex Butista |  |  |  |

| | |
|---|---|
| Direct-Legal | $18.40 |
| Fuel Surcharge | $2.21 |
| Copies | $18.55 |
| **Order Total:** | **$39.16** |

We appreciate your business!

Page    2        of   2



**ProLegal**

PO Box 712142
Los Angeles, CA 90071
(888) 722-6879

| Customer Number |
|---|
| 851 |
| Invoice Number |
| 117076 |
| Invoice Date |
| 4/30/2013 |

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 4/17/2013 9:19 AM Direct-Legal | 4284529 | ProLegal-PDF From Client To Pro 1706 S Figueroa St Los Angeles CA 90015-3420 | Judge Gary Feess 255 E Temple St Ste 740 Los Angeles CA 90012-3332 | 13RZ-168906 |
| | Rex Bautista | | | |

| | | |
|---|---|---|
| | Direct-Legal | $18.40 |
| | Fuel Surcharge | $2.76 |
| | Copies | $12.25 |
| | **Order Total:** | **$33.41** |

We appreciate your business!

Page    2        of    2

---

**ProLegal**

P.O. Box 712142
Los Angeles, CA 90071
(213) 481-8100

**4284529**

| Bill To | Sheppard, Mullin, Et Al 333 S Hope St Los Angeles CA 90071-1406 | References 13RZ-168906 | Caller Rex Bautista | Date 04/17/13 |
|---|---|---|---|---|

| From | ProLegal-PDF From Client To Pro 1706 S Figueroa St Los Angeles CA 90015-3420 | Direct-Legal |
|---|---|---|

| To | Judge Gary Feess 255 E Temple St Ste 740 Los Angeles CA 90012-3332 | |
|---|---|---|

| | | | |
|---|---|---|---|
| Base Rate | 1 | $18.40 |
| Fuel Surcharge | 1 | $2.76 |
| Copies | 35 | $12.25 |



Customer Number
851
Invoice Number
120495
Invoice Date
8/31/2013

P.O. Box 712142
Los Angeles, CA 90071
(888)722-6879

| Date Ready | Order ID | | | |
|---|---|---|---|---|
| Order Type | | | | References |
| | Caller | Origin | Destination | Billing Group |
| 8/20/2013 9:09 AM | 4390608 | ProLegal-PDF From Client To Pro | Usdc | 13RZ-168906 |
| PDF-File Same Day (Indicate | | 1706 S Figueroa St | 312 N Spring St | |
| | Sarah Lewis | Los Angeles CA 90015-3420 | Los Angeles CA 90012-4701 | |
| | | PDF-File Same Day (Indicate # of PDFs in Remarks) | $40.19 | |
| | | PDF Pages | $447.00 | |
| | | Copies | $156.45 | |
| | | Court Time | $48.00 | |
| | | Legal Supplies | $40.00 | |
| | | Legal Supplies | $50.00 | |
| | | Order Total: | $781.64 | |

We appreciate your business!

Page    2         of    2

---



P.O. Box 712142
Los Angeles, CA 90071
(213) 481-6100

**4390608**

| Bill to | | References | | Caller | Date |
|---|---|---|---|---|---|
| Sheppard, Mullin, Et Al | | 13RZ-168906 | | Sarah Lewis | 08/20/13 |
| 333 S Hope St | | | | | |
| Los Angeles CA 90071-1406 | | | | | |

**FROM:**
ProLegal-PDF From Client To Pro
1706 S Figueroa St
Los Angeles CA 90015-3420

PDF-File Same Day

**TO:**
Usdc
312 N Spring St
Los Angeles CA 90012-4701

| | | |
|---|---|---|
| Base Rate | 1 | $40.19 |
| PDF Pages | 447 | $447.00 |
| Copies | 447 | $156.45 |
| Court Time | 60 | $48.00 |
| Legal Supplies | 1 | $50.00 |
| Legal Supplies | 1 | $40.00 |



PO Box 712142
Los Angeles, CA 90071
(888)722-6878

| Customer Number |
| --- |
| 849 |
| Invoice Number |
| 120494 |
| Invoice Date |
| 8/31/2013 |

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
| --- | --- | --- | --- | --- |
| 8/30/2013 9:02 AM Rush-Legal | 4400547 Sarah Lewis | ProLegal-LA 1706 S Figueroa St Los Angeles CA 90015-3420 | Judge Gary Feess 255 E Temple St Los Angeles CA 90012-3332 | 13RZ - 168906 |

|  |  |
| --- | --- |
| Rush-Legal | $13.80 |
| Fuel Surcharge | $2.07 |
| Copies | $152.60 |
| Legal Supplies | $30.00 |
| Order Total: | $198.47 |

We appreciate your business!

Page    2         of   2



PO Box 712142
Los Angeles, CA 90071
(888)722-6978



| Customer Number |
|---|
| 849 |
| Invoice Number |
| 121849 |
| Invoice Date |
| 9/30/2013 |

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 9/25/2013 12:56 PM Economy-Legal | 4423464 | ProLegal-PDF From Client To Pro 1706 S Figueroa St Los Angeles CA 90015-3420 | Judge Gary Feess 255 E Temple St Los Angeles CA 90012-3332 | 13RZ-168906 |
| | James Bond | | | |

| | |
|---|---|
| Economy-Legal | $9.20 |
| Fuel Surcharge | $1.38 |
| Copies | $112.35 |
| Legal Supplies | $15.00 |
| **Order Total:** | **$137.93** |

We appreciate your business!

Page   2          of   2