Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 04/05/12 | Yannuzzi, Daniel N. | 1.8 | $1,251.00 | Telephone conference with N. Simmons regarding patent infringement lawsuit. Review patent and file history to make preliminary assessment. Search Pacer for complaint (no charge). |
| 04/06/12 | Yannuzzi, Daniel N. | 0.9 | $625.50 | Telephone conference with N. Simmons regarding patent lawsuit. Telephone conference with A. Suresh regarding patent search and search strategies. |
| 04/17/12 | Yannuzzi, Daniel N. | 0.9 | $625.50 | Confer with A. Suresh regarding prior art search results. |
| 04/28/12 | Buccigross, Graham | 2.5 | $1,262.50 | Reviewed and analyzed Complaint. Considered potential motion to dismiss. Reviewed and analyzed patent-in-suit. |
| 04/30/12 | Buccigross, Graham | 1.5 | $757.50 | Analyzed viability of potential motion for more definite statement regarding indirect infringement. Analyzed whether partial Rule 12(b)(6) motion to dismiss would extend time to answer all allegations. ███████████████████████████ ███████████████████████████ ██████████ |
| 05/03/12 | Buccigross, Graham | 0.6 | $303.00 | Reviewed and analyzed Judge Feess opinions regarding motions for stay pending re-examination. Analyzed whether partial motion to dismiss would extend time to file Answer. |
| 05/10/12 | Buccigross, Graham | 4.9 | $2,474.50 | Reviewed and analyzed Nyko's proposed order for temporary restraining order and order to show cause why preliminary injunction should not issue. Attended teleconference with N. Simmons regarding ███████████████████ ██████████████ Corresponded with and reviewed correspondence from N. Simmons regarding same, including factual background regarding Walmart and competition with Nyko, in furtherance of preparing opposition. Further reviewed and analyzed patent-in-suit and Complaint, in furtherance of preparing opposition. Reviewed and analyzed case law regarding Court's authority to issue temporary restraining order or preliminary injunction, in furtherance of preparing opposition. |
| 05/10/12 | Hanle, Steven M. | 5.3 | $3,445.00 | Multiple telephone communications and emails re plaintiff's application for TRO. Analyze factual and legal issues re same. Review and analyze complaint. Initial review of brief and declarations in support of TRO. |
| 05/10/12 | Lee, Sooho | 1.8 | $513.00 | Reviewed Nyko's TRO brief. Conferred with G. Buccigross re PDP's products. Started review of patent in suit and prior art references. |

1

Exhibit A
Page A-1

**Fees for 13RZ-168906**

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 05/11/12 | Buccigross, Graham | 4.5 | $2,272.50 | Reviewed and analyzed Nyko's ex parte application for temporary restraining order, memorandum of points and authorities in support thereof, and declarations in support thereof. Strategized and formulated arguments for opposition, and identified pertinent case authority needed and legal questions. Reviewed and analyzed information from N. Simmons and B. Otte pertaining to Nyko Arbogast declaration and history of sales to Walmart. Reviewed and analyzed recent legal authority regarding temporary restraining orders and preliminary injunctions in the Ninth Circuit and Federal Circuit, including authority pertaining to patent cases and recent briefing. Reviewed and analyzed rough introduction to opposition to temporary restraining order prepared by S. Hanle. Conducted non-infringement and invalidity analyses, including managing further analyses by S. Lee and A. Suresh. |
| 05/11/12 | Hanle, Steven M. | 6.4 | $4,160.00 | Multiple telephone communications and emails re opposition to TRO. Analyze factual and legal issues re same. Drafting of introduction and outline for opposition papers. |
| 05/11/12 | Lee, Sooho | 9.3 | $2,650.50 | Continued review of prior art references. Drafted invalidity claim chart. Started drafting invalidity section for opposition brief. |
| 05/12/12 | Buccigross, Graham | 7.7 | $3,888.50 | Prepared opposition to Nyko's motion for temporary restraining order, including preparing and managing preparation of non-infringement and invalidity analyses and charts, summary of patent-in-suit and prosecution history, and locating and analyzing specific case law for opposition regarding various issues, such as recent Ninth Circuit and Federal Circuit legal standards for temporary restraining order, burdens of proof, relative harm to parties, qualifications for finding of irreparable harm, and speculative nature of irreparable harm. |
| 05/12/12 | Lee, Sooho | 7.7 | $2,194.50 | Reviewed claim chart with S. Hanle and G. Buccigross, and strategized and discussed prior art to be used. Continued drafting opposition brief and invalidity claim charts. |
| 05/13/12 | Buccigross, Graham | 7.1 | $3,585.50 | Prepared opposition to Nyko's motion for temporary restraining order, focusing on drafting legal citations for opposition regarding various issues, including general legal standards for temporary restraining order, Nyko's burden of showing validity and infringement, lack of presumption of irreparable harm even if Nyko were to show likelihood of success on merits, ability of PDP to satisfy monetary judgment, locating case law and crafting argument that status quo could be altered and request must be more closely scrutinized, and lack of irreparable harm. |
| 05/13/12 | Hanle, Steven M. | 4.2 | $2,730.00 | Drafting of brief and declarations in opposition to TRO. Analyze factual and legal issues re same. Email communications re same. |
| 05/13/12 | Lee, Sooho | 7.9 | $2,251.50 | Continued drafting TRO opposition brief and invalidity claim charts. |

2

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 05/14/12 | Buccigross, Graham | 4.6 | $2,323.00 | Prepared opposition to Nyko's application for temporary restraining order, focusing on crafting opposition brief, including preparing and managing preparation of non-infringement and invalidity claim charts, and reviewing and analyzing information regarding PDP's development of accused products. Prepared objections to Nyko's declarations in support of its application for temporary restraining order. |
| 05/14/12 | Hanle, Steven M. | 10.1 | $6,565.00 | Draft brief and declarations in opposition to TRO. Analyze factual and legal issues re same. Multiple telephone communications and emails re same. |
| 05/14/12 | Lee, Sooho | 9.2 | $2,622.00 | Continued drafting TRO opposition brief. Completed initial draft of invalidity claim charts. |
| 05/15/12 | Buccigross, Graham | 8.8 | $4,444.00 | Prepared and finalized opposition to Nyko's ex parte application for temporary restraining order, including preparing invalidity claim charts, preparing S. Hanle declaration and exhibits, analyzing case law regarding shifting hardships from movant to non-movant, refining summary of patent-in-suit, prosecution history, and invalidity, refining brief generally, and adding various arguments to brief. Emailed Nyko requesting extension of time to respond to Complaint. Strategized with D. Yannuzzi ████████████ ████████████████████ |
| 05/15/12 | Hanle, Steven M. | 9.2 | $5,980.00 | Draft, revise and finalize papers in opposition to TRO. Multiple telephone communications and emails re same. |
| 05/15/12 | Lee, Sooho | 8.7 | $2,479.50 | Prepared TRO opposition brief. Prepared claim charts and other exhibits. Completed brief and submitted for review and filing. |
| 05/15/12 | Lewis, Sarah C. | 3.8 | $1,083.00 | Cite checked and edited Defendants' Opposition to TRO per G. Buccigross. Compiled, modified, marked and organized Hanle Declaration exhibits in preparation for responding to TRO. Compiled and sent exhibits to S. Hanle per G. Buccigross. |
| 05/16/12 | Buccigross, Graham | 3 | $1,515.00 | Corresponded and conferred with Nyko regarding defendants' request for extension of time to respond to Complaint. Strategized with S. Hanle and D. Yannuzzi regarding same. Prepared stipulation to extend time. Reviewed Nyko's revisions thereto. Corresponded with N. Simmons regarding ████████████████████ ████████████████████████ Managed analysis regarding viability of motion to dismiss direct infringement, indirect infringement, and willfulness allegations. Miscellaneous follow-up regarding opposition to Nyko's ex parte application for temporary restraining order. |
| 05/16/12 | Hanle, Steven M. | 1.4 | $910.00 | Review and consider filings. Email communications re supplemental filings. Email communications with client. |
| 05/16/12 | Lee, Sooho | 5.5 | $1,567.50 | Prepared notice of errata for supplemental exhibits. Identified additional prior art and prepared additional invalidity chart. |

3

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 05/16/12 | Lewis, Sarah C. | 0.5 | $142.50 | Compiled and sent supplemental declaration exhibits to S. Hanle per G. Buccigross. |
| 05/17/12 | Buccigross, Graham | 3.4 | $1,717.00 | Reviewed and analyzed Nyko's reply in support of its ex parte application for a temporary restraining order, as well as supporting documents.  Prepared motion to strike Nyko's reply.  Prepared notices of appearance.  Prepared Federal Rule of Civil Procedure 7.1 Disclosure Statements.  Prepared Local Rule 7.1-1 Notices of Interested Parties.  Attended conference call with N. Simmons strategizing regarding █████████████████████████████████████████ |
| 05/17/12 | Hanle, Steven M. | 2.9 | $1,885.00 | Review and analyze reply papers filed by plaintiff.  Drafting of motion to strike.  Telephone communications and emails re same.  Telephone conference with client and team re ████████████ |
| 05/17/12 | Lee, Sooho | 1.5 | $427.50 | Reviewed opposing counsel's reply brief to PDP's TRO opposition brief.  Provided to G. Buccigross evidence from prosecution history to overcome arguments made in reply brief. |
| 05/18/12 | Buccigross, Graham | 0.8 | $404.00 | Reviewed Errata filed by Nyko in regards to its reply in support of its ex parte application for a temporary restraining order.  Further analyzed briefing regarding temporary restraining order and preliminary injunction in order to identify issues and facts to further develop. |
| 05/18/12 | Hanle, Steven M. | 2.7 | $1,755.00 | Analyze factual and legal issues re arguments raised in reply.  Draft responsive arguments. |
| 05/21/12 | Buccigross, Graham | 1.5 | $757.50 | Further analyzed briefing regarding Nyko's ex parte application for a temporary restraining order, and strategized regarding further arguments, on own and with S. Hanle and J. Salen.  Managed further analysis and research by J. Salen, including regarding irreparable harm, claim construction, and obviousness.  Reviewed email from N. Simmons regarding ████████████ |
| 05/21/12 | Hanle, Steven M. | 1.7 | $1,105.00 | Analyze factual and legal issues re arguments raised in reply.  Consider strategy re same and re response to complaint. |
| 05/22/12 | Buccigross, Graham | 0.4 | $202.00 | Analyzed issues relating to irreparable harm, focusing on loss of goodwill in furtherance of preparing opposition to motion for preliminary injunction. |
| 05/23/12 | Buccigross, Graham | 0.2 | $101.00 | Managed preparation of additional arguments and case law regarding lack of irreparable harm to Nyko, focusing on lack of goodwill, price erosion, and third-party products. |
| 05/24/12 | Buccigross, Graham | 0.8 | $404.00 | Analyzed case law relating to goodwill and price erosion, in furtherance of preparing opposition to Nyko's motion for a preliminary injunction.  Directed research regarding what other Nyko and competing products Walmart and other big box retailers stock in their stores. |

4

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 05/25/12 | Buccigross, Graham | 0.8 | $404.00 | Prepared for hearing regarding Nyko's application for temporary restraining order, including preparing talking point and summaries regarding most pertinent case law. |
| 05/25/12 | Hanle, Steven M. | 1.8 | $1,170.00 | Prepare for hearing on TRO.  Telephone communications and emails re same.  Preparation of hearing binders. |
| 05/26/12 | Buccigross, Graham | 4.6 | $2,323.00 | Reviewed and analyzed additional case law regarding preliminary injunctions, focusing on case law specifically addressing irreparable harm such as loss of goodwill, damage to reputation, and price erosion.  Summarized case law in preparation for hearing regarding Nyko's application for temporary restraining order. |
| 05/26/12 | Hanle, Steven M. | 1.5 | $975.00 | Research and analysis re on-sale bar defense. |
| 05/27/12 | Buccigross, Graham | 5 | $2,525.00 | Prepared for hearing regarding Nyko's application for temporary restraining order, including analyzing case law regarding preliminary injunctions and irreparable harm, summarizing case law, and locating case law construing the term "coupled."  Reviewed and analyzed results of J. Salen's trips to big box retailers to discover what Nyko products and other chargers they stock in their stores. |
| 05/27/12 | Hanle, Steven M. | 7.2 | $4,680.00 | Prepare for hearing on TRO.  Draft and revise Powerpoint presentation.  Review and analyze papers and evidence. |
| 05/27/12 | Yannuzzi, Daniel N. | 1.1 | $764.50 | Review exhibits and materials for hearing.  Review supplemental materials submitted by Nyko. |
| 05/28/12 | Buccigross, Graham | 4 | $2,020.00 | Prepared for hearing regarding Nyko's motion for temporary restraining order, including preparing PowerPoint, attending teleconference with N. Simmons, locating and reviewing case law construing the term "coupled," reviewing and analyzing cases cited by Nyko, preparing J. Salen declaration, and further analyzing results of trips to big box retailers. |
| 05/28/12 | Hanle, Steven M. | 7.6 | $4,940.00 | Prepare for hearing on TRO.  Draft and revise Powerpoint presentation.  Review and analyze cases and evidence. |
| 05/28/12 | Yannuzzi, Daniel N. | 2.6 | $1,807.00 | Review and revise materials for hearing.  Telephone conference with N. Simmons, S. Hanle and G. Buccigross regarding materials.  Follow on regarding same. |
| 05/29/12 | Buccigross, Graham | 9.8 | $4,949.00 | Prepared for hearing regarding Nyko's motion for temporary restraining order, including preparing PowerPoint presentation, preparing Salen declaration, and generally preparing arguments and talking points.  Attended hearing.  Miscellaneous follow upregarding same. |
| 05/29/12 | Hanle, Steven M. | 0.5 | $325.00 | Email communications with client re hearing. |
| 05/29/12 | Hanle, Steven M. | 7.3 | $4,745.00 | Prepare for and attend hearing on TRO.  Revise and finalize Powerpoint presentation. |

5

**Fees for 13RZ-168906**

| Date | TKPR Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 05/30/12 | Buccigross, Graham | 0.4 | $202.00 | Reviewed and analyzed Nyko's supplemental declaration and briefing in support of its ex parte application for a temporary restraining order. |
| 05/30/12 | Hanle, Steven M. | 2.4 | $1,560.00 | Review and analyze Plaintiff's supplemental filings in support of TRO.  Analyze issues and strategy re same. |
| 05/30/12 | Yannuzzi, Daniel N. | 0.8 | $556.00 | Review supplemental materials/declaration provided by Nyko.  Telephone conference with S. Hanle regarding strategies for response if any. |
| 05/31/12 | Buccigross, Graham | 1.4 | $707.00 | Reviewed and analyzed Nyko's notice of additional Federal Circuit authority regarding application for temporary restraining order.  Prepared objections to Nyko's May 30 and May 31 filings in support of application for temporary restraining order. |
| 05/31/12 | Hanle, Steven M. | 3.6 | $2,340.00 | Further review and analysis of supplemental filings by Nyko, including notice of supplemental authority.  Telephone communications and emails re same.  Prepare objection to supplemental filings. |
| 06/01/12 | Buccigross, Graham | 0.8 | $404.00 | Review and analyze order denying Nyko's ex parte request for temporary restraining order, and strategize regarding next steps. |
| 06/01/12 | Hanle, Steven M. | 2.1 | $1,365.00 | Analyze issues and strategy re response to complaint.  Review and analyze court order denying TRO.  Telephone communications and emails re same.  Analyze issues and strategy re same. |
| 06/01/12 | Lee, Sooho | 1.1 | $313.50 | Begin draft of answer to complaint. |
| 06/04/12 | Buccigross, Graham | 0.8 | $404.00 | Prepare stipulation to extend time to respond to Complaint.  Strategize with S. Hanle regarding re-examination versus proceeding with district court action.  Attend teleconference with N. Simmons regarding ███████████████████████. |
| 06/04/12 | Hanle, Steven M. | 0.5 | $325.00 | Telephone communications and emails re litigation/settlement strategy. |
| 06/05/12 | Buccigross, Graham | 0.8 | $404.00 | Strategize with D. Yannuzzi and S. Hanle regarding preparation of Answer and Counterclaims, focusing on affirmative defense of inequitable conduct.  Prepare Answer and counterclaims. |
| 06/05/12 | Hanle, Steven M. | 0.8 | $520.00 | Analyze strategy re seeking dismissal.  Telephone conference with A. Hasan re dismissal of plaintiff's claims.  Analyze issues and strategy re possible inequitable conduct defense. |
| 06/05/12 | Yannuzzi, Daniel N. | 0.8 | $556.00 | Confer with G. Buccigross and S. Hanle regarding Answer and Counterclaims. |
| 06/06/12 | Buccigross, Graham | 5 | $2,525.00 | Prepare answer, affirmative defenses, and counterclaims. |
| 06/07/12 | Buccigross, Graham | 3.1 | $1,565.50 | Prepare Answer, affirmative defenses, and counterclaims. |
| 06/08/12 | Buccigross, Graham | 2.9 | $1,464.50 | Review and analyze prosecution history for patent-in-suit for purposes of preparing counterclaim of inequitable conduct.  Prepare counterclaim.  Strategize with D. Yannuzzi regarding counterclaim and timing of Answer and counterclaims. |
| 06/08/12 | Yannuzzi, Daniel N. | 0.9 | $625.50 | Confer with G. Buccigross regarding Answer and Counterclaims. |

6

### Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 06/11/12 | Buccigross, Graham | 0.9 | $454.50 | Continue reviewing and analyzing prosecution history of patent-in-suit and prior art, for purposes of preparing counterclaims. |
| 06/12/12 | Buccigross, Graham | 4 | $2,020.00 | Review and analyze prosecution history for abandoned Navid application in furtherance of preparing Answer. Review and analyze Navid provisional application in furtherance of preparing Answer. Prepare Answer, focusing on generally finalizing draft,and on inequitable conduct counterclaim. |
| 06/13/12 | Buccigross, Graham | 0.5 | $252.50 | Strategize with D. Yannuzzi regarding inequitable conduct counterclaim. Manage analysis by J. Salen of recent cases addressing pleading standard for inequitable conduct. |
| 06/13/12 | Hanle, Steven M. | 1.2 | $780.00 | Consider issues and strategy re answer and counterclaim. Consider issues and strategy re litigation and settlement strategy. Telephone conferences with A. Hasan re settlement possibility. |
| 06/13/12 | Yannuzzi, Daniel N. | 2.3 | $1,598.50 | Review and revise answer and counter claims. Multiple telephone conferences with N. Simmons regarding ▮▮▮▮▮▮▮▮▮ Telephone conference with opposing counsel regarding same. |
| 06/14/12 | Buccigross, Graham | 4.9 | $2,474.50 | Prepare answer and counterclaims, focusing on revising inequitable conduct defense and counterclaim, per D. Yannuzzi's input. |
| 06/14/12 | Hanle, Steven M. | 0.8 | $520.00 | Review and revise answer and counterclaim. |
| 06/15/12 | Buccigross, Graham | 2.5 | $1,262.50 | Revise and finalize Answer. Review correspondence from N. Simmons regarding upcoming discovery. |
| 06/15/12 | Hanle, Steven M. | 0.8 | $520.00 | Review and revise answer and counterclaim. Email communications re discovery and litigation strategy. |
| 06/15/12 | Yannuzzi, Daniel N. | 3.2 | $2,224.00 | Review and revise and finalize answer and counterclaims. Confer with team regarding amendments and regarding pleading for inequitable conduct. Attend to filing answer and counterclaims with the court. |
| 06/18/12 | Buccigross, Graham | 3.3 | $1,666.50 | Review and analyze form Scheduling and Case Management Order, Order Regarding Rule 26(f) Conference and Joint Report, Standing Order re: Protective Orders and Treatment of Confidential Information, and Order regarding Settlement Conference. Prepare first set of interrogatories to Nyko. Prepare Joint Scheduling Conference Report. Strategize with D. Yannuzzi regarding propounding discovery and preparing Joint Scheduling Conference Report. |
| 06/19/12 | Buccigross, Graham | 6 | $3,030.00 | Prepare PDP's first set of interrogatories to Nyko. Prepare PDP's first set of requests for admission to Nyko. Prepare PDP's first set of requests for production to Nyko, and direct preparation of same by J. Salen. Prepare proposed stipulated protective order. Strategize with D. Yannuzzi regarding Joint Scheduling Conference Report. |

7

**Fees for 13RZ-168906**

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 06/19/12 | Hanle, Steven M. | 0.8 | $520.00 | Review and consider order setting scheduling conference.  Email communications re discovery and litigation strategy. |
| 06/19/12 | Yannuzzi, Daniel N. | 1.2 | $834.00 | Review order and confer with G. Buccigross and J. Salen regarding 26(f) conference and litigation strategies. |
| 06/20/12 | Buccigross, Graham | 1.6 | $808.00 | Direct preparation of Joint Case Management Report.  Prepare PDP's first set of requests for production to Nyko. |
| 06/21/12 | Buccigross, Graham | 0.5 | $252.50 | Prepare Joint Proposed Scheduling Plan. |
| 06/21/12 | Yannuzzi, Daniel N. | 1.2 | $834.00 | Review court order.  Confer with team regarding case scheduling, discovery strategies, and Joint Proposed Scheduling Plan. |
| 06/22/12 | Buccigross, Graham | 3.1 | $1,565.50 | Revised PDP's first set of requests for production of documents, and manage further preparation by J. Salen.  Finalize draft of PDP's first set of interrogatories to Nyko. Prepare Joint Scheduling Conference Report. |
| 06/24/12 | Buccigross, Graham | 4.5 | $2,272.50 | Prepare Joint Scheduling Conference Report.  Prepare PDP's first set of requests for production of documents to Nyko, focusing on revising existing requests for production, adding requests, and finalizing draft. |
| 06/25/12 | Buccigross, Graham | 3.3 | $1,666.50 | Prepare proposed stipulated protective order.  Finalize draft of PDP's first set of requests for admission to Nyko. |
| 06/28/12 | Buccigross, Graham | 0.5 | $252.50 | Prepare PDP's first set of interrogatories to Nyko, including strategizing with D. Yannuzzi regarding same.  Prepare PDP's first set of requests for admission to Nyko, including strategizing with D. Yannuzzi regarding same. |
| 06/28/12 | Yannuzzi, Daniel N. | 0.4 | $278.00 | Confer with G. Buccigross re discovery issues. |
| 06/29/12 | Buccigross, Graham | 1.5 | $757.50 | Revised draft Scheduling Report, requests for production, interrogatories, protective order (prosecution bar), and requests for admission, per D. Yannuzzi's comments, and direct further revision of same by J. Salen. |
| 07/02/12 | Buccigross, Graham | 1.6 | $808.00 | Prepare written discovery, Joint Scheduling Report, and protective order. |
| 07/02/12 | Yannuzzi, Daniel N. | 1.4 | $973.00 | Revise and finalize discovery requests and send draft of same to N. simmons and M. Pophal for review. |
| 07/05/12 | Yannuzzi, Daniel N. | 0.8 | $556.00 | Prepare for and conduct telephone call with N. Simmons regarding ███████████ ████████████████████████████████████████ |
| 07/06/12 | Buccigross, Graham | 1.3 | $656.50 | Manage manual filing of Answer, affirmative defenses, and counterclaims. |
| 07/06/12 | Hanle, Steven M. | 1.1 | $715.00 | Consider issues and strategy re counterclaims, discovery and Rule 26(f) conference.  Email communications re same. |
| 07/06/12 | Yannuzzi, Daniel N. | 0.7 | $486.50 | Multiple correspondence with opposing counsel regarding 26(f) conference, discovery and counterclaims.  Confer with G. Buccigross regarding strategy. |
| 07/09/12 | Buccigross, Graham | 1.3 | $656.50 | Correspond with Nyko regarding scheduling Rule 26(f) conference and granting extension of time for Nyko to respond to counterclaims.  Prepare protective order. |
| 07/09/12 | Yannuzzi, Daniel N. | 0.7 | $486.50 | Multiple correspondence with opposing counsel regarding discovery and request for extension.  Confer with G. Buccigross regarding same. |

8

**Fees for 13RZ-168906**

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 07/11/12 | Hanle, Steven M. | 0.5 | $325.00 | Consider case and discovery strategy in light of Nyko delays. |
| 07/12/12 | Hanle, Steven M. | 0.9 | $585.00 | Analyze issues and strategy re early discovery.  Draft correspondence re same. |
| 07/13/12 | Hanle, Steven M. | 0.5 | $325.00 | Finalize discovery and communications re strategy. |
| 07/13/12 | Yannuzzi, Daniel N. | 1.2 | $834.00 | Finalize discovery requests and prepare email to opposing counsel regarding same. |
| 07/16/12 | Yannuzzi, Daniel N. | 1.4 | $973.00 | Finalize RFPs, RFAs and Interrogatories and serve same on Nyko.  Prepare and send correspondence to Nyko's counsel regarding same. |
| 07/24/12 | Buccigross, Graham | 0.1 | $50.50 | Review email from Nyko regarding scheduling Rule 26(f) conference. |
| 07/25/12 | Buccigross, Graham | 0.2 | $101.00 | Email to Nyko regarding schedule Rule 26(f) conference. |
| 07/26/12 | Yannuzzi, Daniel N. | 0.2 | $139.00 | Correspondence with opposing counsel regarding 26(f) conference. |
| 07/27/12 | Yannuzzi, Daniel N. | 0.4 | $278.00 | Follow-on correspondence regarding 26(f) conference.  Confer with G. Buccigross regarding Nyko's answer and counterclaims. |
| 07/30/12 | Buccigross, Graham | 3.4 | $1,717.00 | Update proposed Joint Scheduling Conference Report. Prepare for Rule 26(f) Conference with Nyko.  Attend Rule 26(f) Conference with Nyko. |
| 07/30/12 | Hanle, Steven M. | 0.9 | $585.00 | Prepare for and participate in Rule 26 conference. |
| 07/30/12 | Yannuzzi, Daniel N. | 1.4 | $973.00 | Review draft Joint Proposed Scheduling Order and other materials in preparation for 26(f) conference.  Conduct 26(f) conference with opposing counsel, A. Hasan and W. Bleeker. |
| 08/01/12 | Buccigross, Graham | 1 | $505.00 | Revise proposed Joint Scheduling Conference Report pursuant to Rule 26(f) conference with Nyko. |
| 08/01/12 | Yannuzzi, Daniel N. | 0.6 | $417.00 | Confer with G. Buccigross regarding upcoming follow-on 26(f) call with Nyko and regarding approaches for schedule and protective order. |
| 08/02/12 | Buccigross, Graham | 0.1 | $50.50 | Correspond with Nyko regarding scheduling additional teleconference regarding Joint Scheduling Conference Report. |
| 08/02/12 | Yannuzzi, Daniel N. | 0.2 | $139.00 | Correspondence with opposing counsel regarding 26(f) call. |
| 08/03/12 | Buccigross, Graham | 0.9 | $454.50 | Review and analyze Nyko's proposed revisions to Joint Scheduling Conference Report.  Prepare for and attend teleconference with Nyko regarding proposed Joint Scheduling Conference Report. |
| 08/03/12 | Hanle, Steven M. | 1 | $650.00 | Review and analyze Nyko's proposed changes to joint scheduling report; telephone conference with Nyko's counsel re same |
| 08/03/12 | Yannuzzi, Daniel N. | 1.2 | $834.00 | Review Nyko's redlines to the Joint Scheduling Conference Report.  Confer with team prior to follow on 26(f) call with Nyko. |
| 08/06/12 | Buccigross, Graham | 0.6 | $303.00 | Compile list of action items in furtherance of obtaining early dismissal of Energizer. Strategize regarding same. |
| 08/07/12 | Yannuzzi, Daniel N. | 0.3 | $208.50 | Confer with G. Buccigross regarding discovery and litigation strategies. |
| 08/09/12 | Buccigross, Graham | 0.8 | $404.00 | Update Joint Scheduling Conference Report, in light of additional teleconference with Nyko and additional information received from Energizer. |
| 08/09/12 | Yannuzzi, Daniel N. | 0.4 | $278.00 | Telephone call with M. Pophal regarding ██████████████████████ |

9

**Fees for 13RZ-168906**

| Date | TKPR Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 08/10/12 | Yannuzzi, Daniel N. | 1.2 | $834.00 | Telephone conference with N. Simmons regarding ████████ ████████ Confer with G. Buccigross regarding same. Review revised Joint 26(f) Report. |
| 08/14/12 | Buccigross, Graham | 0.8 | $404.00 | Update Protective Order to include second tier confidentiality designation. |
| 08/14/12 | Lee, Sooho | 2.1 | $598.50 | Draft Initial Disclosures for PDP and Energizer. Submit to G. Buccigross for review. |
| 08/14/12 | Yannuzzi, Daniel N. | 1.6 | $1,112.00 | Prepare for and conduct telephone conference with opposing counsel regarding early discovery, Joint Scheduling Conference Report, Protective Order and outstanding discovery requests. |
| 08/20/12 | Buccigross, Graham | 4.6 | $2,323.00 | Review and analyze Nyko's initial disclosures. Prepare PDP and Energizer's Initial Disclosures. Revise Protective Order to add second confidentiality tier. |
| 08/21/12 | Buccigross, Graham | 0.3 | $151.50 | Finalize and serve Initial Disclosures. |
| 08/22/12 | Buccigross, Graham | 2.6 | $1,313.00 | Review and analyze Nyko's interrogatories and requests for production to PDP and Energizer, and begin formulating responses to same. Tend to calendaring of written discovery responses. |
| 08/22/12 | Mueller, Matthew M. | 0.3 | $118.50 | Prepare responses to discovery requests served on PDP. |
| 08/23/12 | Buccigross, Graham | 1.9 | $959.50 | Continue reviewing and analyzing Nyko's interrogatories to PDP and Energizer, and formulating substantive responses to same, as well we list of information needed from PDP and Energizer. |
| 08/23/12 | Yannuzzi, Daniel N. | 0.4 | $278.00 | Strategize regarding discovery plan and responses to Nyko's Interrogatories. |
| 08/28/12 | Buccigross, Graham | 2.2 | $1,111.00 | Review and analyze Nyko's first set of requests for production to PDP, and formulate substantive responses to same. Formulate document production plan. Consider near term action items and email N. Simmons regarding scheduling teleconference about same. |
| 08/28/12 | Yannuzzi, Daniel N. | 0.3 | $208.50 | Confer with G. Buccigross regarding discovery and document production. |
| 08/29/12 | Buccigross, Graham | 0.2 | $101.00 | Review email from N. Simmons regarding case status and confer with D. Yannuzzi regarding same. |
| 08/29/12 | Mueller, Matthew M. | 2.5 | $987.50 | Prepare responses to Requests for Production serve on PDP. |
| 08/29/12 | Yannuzzi, Daniel N. | 0.6 | $417.00 | Confer with G. Buccigross regarding matter. Attend to correspondence from N. Simmons regarding status of matter. |
| 08/30/12 | Buccigross, Graham | 2.8 | $1,414.00 | Prepare for and attend teleconference with N. Simmons regarding ████████ ████████ ████████ Leave message for Nyko regarding infringement contentions and protective order. Prepare letter to Nyko regarding same. Review correspondence from Nyko regarding same. |
| 08/30/12 | Mueller, Matthew M. | 0.2 | $79.00 | Prepare responses to Requests for Production served by Nyko on Energizer. |
| 08/30/12 | Mueller, Matthew M. | 6.3 | $2,488.50 | Participate in conference call with PDP re ████████ Prepare responses to Requests for Production served by Nyko on PDP. |

10

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 08/30/12 | Yannuzzi, Daniel N. | 2.3 | $1,598.50 | Confer with G. Buccigross and M. Mueller regarding matter.  Conference with N. Simmons and litigation team███████████████  Telephone call to opposing counsel regarding infringement contentions.  Correspondence with opposing counsel regarding same. |
| 08/31/12 | Bautista, Rex | 1 | $285.00 | Prepare Outlook calendar reflecting dates and deadlines from Joint Rule 26 Report. |
| 08/31/12 | Buccigross, Graham | 0.6 | $303.00 | Prepare topics for trip to PDP regarding electronic discovery. |
| 08/31/12 | Mueller, Matthew M. | 7.9 | $3,120.50 | Prepare PDP response to Nyko's First Set of Interrogatories to PDP.  Prepare, review, and analyze documents and materials for document collection meeting at PDP. |
| 08/31/12 | Yannuzzi, Daniel N. | 1.1 | $764.50 | Correspondence with W. Bleeker regarding Infringement Contentions and Protective Order.  Correspondence with N. Simmons regarding same and regarding site visit.  Confer with team regarding preparations for site visit. |
| 09/03/12 | Buccigross, Graham | 0.5 | $252.50 | Prepare M. Mueller for in-person meetings with N. Simmons and PDP personnel regarding████████████ |
| 09/03/12 | Mueller, Matthew M. | 0.3 | $118.50 | Prepare, review, and analyze documents and materials for document collection meeting at PDP. |
| 09/04/12 | Buccigross, Graham | 3.5 | $1,767.50 | Email Nyko requesting that Nyko circulate proposed revisions to the Protective Order.  Confer with M. Mueller regarding in-person meetings with N. Simmons and other Nyko personnel regarding identifying and collecting responsive documents.  Prepare PDP's responses to Nyko's First Set of Interrogatories.  Prepare PDP's responses to Nyko's First Set of Requests for Production. |
| 09/04/12 | Mueller, Matthew M. | 12.2 | $4,819.00 | Travel to and from Sherman Oaks and San Diego for meetings with PDP re████████████  Meetings with PDP████████████ ████████████████████████████████ ████████████████████████████████ ██████ |
| 09/04/12 | Yannuzzi, Daniel N. | 1.7 | $1,181.50 | Correspondence with IP search firm to initiate non-patent-literature search.  Review PO before sending to Nyko's counsel.  Confer with G. Buccigross regarding scheduling and discovery issues. |
| 09/05/12 | Buccigross, Graham | 2.1 | $1,060.50 | Review and analyze Energizer-PDP license agreement. |
| 09/05/12 | Buccigross, Graham | 2.6 | $1,313.00 | Review and analyze Nyko's infringement contentions.  Prepare PDP's responses to Nyko's First Set of Interrogatories. |

11

Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 09/05/12 | Mueller, Matthew M. | 4.3 | $1,698.50 | Prepare documents explaining PDP's organizational and document storage structures in preparation for discovery responses and collection of documents. Prepare document explaining the people at PDP with the greatest knowledge of the design and development of PDP's accused products, in preparation for discovery responses and strategic decisions on disclosures and depositions. Revise discovery responses based on comments, observations, and information obtained in trip to PDP. |
| 09/05/12 | Yannuzzi, Daniel N. | 0.5 | $347.50 | Correspondence with N. Simmons regarding discovery responses and regarding strategies for same.  Initial review of plaintiff's infringement contentions. |
| 09/06/12 | Bautista, Rex | 2.7 | $769.50 | Review Joint Rule 26 report.  Prepare master calendar for circulation to attorneys.  Confer regarding planned forensic document collection from client and vendor sourcing. |
| 09/06/12 | Buccigross, Graham | 0.8 | $404.00 | Email M. Pophal regarding █████████████████████████████████████████████ ██████████████████████████████████████████████████ ████████████████████████████████████ |
| 09/06/12 | Buccigross, Graham | 2.4 | $1,212.00 | Review email from N. Simmons regarding████████████████████ ██████  Respond to same.  Manage updating of master calendar.  Strategize regarding protective order confidentiality tiers and email N. Simmons regarding same.  Prepare PDP's responses to Nyko's First Set of Interrogatories. |
| 09/06/12 | Mueller, Matthew M. | 0.6 | $237.00 | Conferring re best way to export information from PDP sharepoint and portal systems for production, options for collection and production of documents from PDP, and strategy for protective order. |
| 09/06/12 | Mueller, Matthew M. | 2.9 | $1,145.50 | Review and analyze legal authority for whether listing specifications and providing a link to a third-party website for purchase is an offer for sale under 35 U.S.C. section 271. |
| 09/06/12 | Yannuzzi, Daniel N. | 2 | $1,390.00 | Review further client correspondence regarding discovery issues and timing.  Confer with G. Buccigross regarding same and regarding Protective Order.  Review draft of PDP interrogatory responses.  Follow up correspondence with search firm. |
| 09/07/12 | Bautista, Rex | 1.1 | $313.50 | Conferred regarding matter calendar and events.  Prepared updates to calendar to provide deadline notifications to attorneys. |
| 09/07/12 | Buccigross, Graham | 3.4 | $1,717.00 | Prepare objections and responses to Nyko's first set of requests for production.  Updated objections and responses to Nyko's first set of interrogatories. |
| 09/07/12 | Mueller, Matthew M. | 1.5 | $592.50 | Reviewing, analyzing, and revising responses to requests for production and interrogatories. |

12

**Fees for 13RZ-168906**

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 09/07/12 | Mueller, Matthew M. | 3.1 | $1,224.50 | Reviewing and analyzing legal authority for whether listing specifications and providing a link to a third-party website for purchase is an offer for sale under 35 U.S.C. section 271. |
| 09/07/12 | Yannuzzi, Daniel N. | 1.3 | $903.50 | Review search options and parameters and instruct search firm regarding non-patent-literature search.  Review new patents uncovered in search. |
| 09/10/12 | Buccigross, Graham | 0.4 | $202.00 | Analyze case law summary regarding whether Energizer providing information regarding accused products on website constitutes an offer for sale.  Review email from M. Pophal regarding ▓▓▓▓▓▓ |
| 09/10/12 | Buccigross, Graham | 2 | $1,010.00 | Prepare objections and responses to Nyko's first set of requests for production of documents.  Attend teleconference with N. Simmons regarding ▓▓▓▓▓▓▓ |
| 09/10/12 | Mueller, Matthew M. | 1.3 | $513.50 | Address deadline issues for PDP responses to Nyko discovery.  Review and analyze Nyko discovery responses.  Participate in telephone conference with PDP re discovery responses. |
| 09/10/12 | Yannuzzi, Daniel N. | 3.2 | $2,224.00 | Review and revise objections and responses.  Telephone conference with N. Simmons regarding ▓▓▓▓▓▓▓▓▓  Confer regarding extension.  Review and analyze Nyko's infringement contentions. |
| 09/12/12 | Buccigross, Graham | 0.1 | $50.50 | Review email from Nyko regarding extensions of time for PDP and Energizer.  Respond to same. |
| 09/12/12 | Yannuzzi, Daniel N. | 0.4 | $278.00 | Attend to correspondence from Nyko's counsel regarding discovery.  Instruct G. Buccigross regarding same. |
| 09/14/12 | Buccigross, Graham | 0.3 | $151.50 | Review and analyze N. Simmons' comments regarding ▓▓▓▓▓▓ |
| 09/14/12 | Yannuzzi, Daniel N. | 0.4 | $278.00 | Correspondence with N. Simmons regarding ▓▓▓▓▓ |
| 09/15/12 | Yannuzzi, Daniel N. | 0.4 | $278.00 | Draft and send correspondence to N. Simmons regarding ▓▓▓▓▓▓▓ |
| 09/17/12 | Buccigross, Graham | 6.6 | $3,333.00 | Prepare revisions to protective order.  Email N. Simmons and M. Pophal regarding same.  Prepare and send letter to Nyko regarding deficiencies in its interrogatory responses. |
| 09/17/12 | Hanle, Steven M. | 1.5 | $975.00 | Review and analyze Nyko's discovery responses.  Review and revise meet and confer letter re same. |
| 09/17/12 | Yannuzzi, Daniel N. | 1.3 | $903.50 | Confer with G. Buccigross regarding protective order and prosecution bar.  Review and revise letter to opposing counsel regarding responses to interrogatories.  Attend to client correspondence regarding same. |
| 09/17/12 | Yannuzzi, Daniel N. | 1.4 | $973.00 | Review and revise letter to opposing counsel regarding ROG deficiencies.  Attend to correspondence from N. Simmons |

13

**Fees for 13RZ-168906**

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 09/18/12 | Buccigross, Graham | 1.2 | $606.00 | Reviewed Nyko's responses and objections to PDP's first set of requests for admission. Attended conference call with N. Simmons regarding ▮▮▮▮▮▮ |
| 09/18/12 | Hanle, Steven M. | 0.5 | $325.00 | Telephone communications and emails re ▮▮▮▮▮▮ |
| 09/18/12 | Mueller, Matthew M. | 1.9 | $750.50 | Reviewed and analyzed Nyko responses to RFPs and RFAs in preparation for possible discovery deficiency letters. |
| 09/18/12 | Yannuzzi, Daniel N. | 1 | $695.00 | Confer with team regarding discovery strategy.  Telephone conference with N. Simmons regarding ▮▮▮▮▮▮ |
| 09/19/12 | Bautista, Rex | 1.5 | $427.50 | Prepared desktop formatted version of case calendar for circulation to attorneys and client.  Corresponded with client regarding same. |
| 09/19/12 | Buccigross, Graham | 0.2 | $101.00 | Manage preparation of calendars for case. |
| 09/19/12 | Buccigross, Graham | 0.2 | $101.00 | Leave voice message for M. Pophal following up on approval of draft protective order.  Email M. Pophal regarding same. |
| 09/19/12 | Mueller, Matthew M. | 0.6 | $237.00 | Coordinated document collection assessment of costs and timing with outside vendor.  Prepared calendar of significant events in litigation. |
| 09/20/12 | Buccigross, Graham | 0.9 | $454.50 | Revise Protective Order to contain two tiers of designations (no designation and ATTORNEYS' EYES ONLY) and email same to Nyko with explanation. |
| 09/20/12 | Yannuzzi, Daniel N. | 0.7 | $486.50 | Confer regarding protective order.  Review correspondence regarding same. |
| 09/21/12 | Buccigross, Graham | 0.5 | $252.50 | Prepare letter reiterating that Energizer cannot infringe and seeking any of Nyko's authority to the contrary. |
| 09/21/12 | Buccigross, Graham | 2 | $1,010.00 | Prepare letter demanding that Nyko dismiss lawsuit and stating that if Nyko does not, PDP will move for summary judgment of invalidity and will seek fees and costs.  Review correspondence from Nyko regarding protective order.  Review correspondence from Nyko regarding scheduling meet-and-confer teleconference regarding Nyko's interrogatory responses. |
| 09/24/12 | Buccigross, Graham | 0.3 | $151.50 | Coordinate scheduling of meet-and-confer teleconference with Nyko regarding deficiencies in Nyko's interrogatory responses, including corresponding with Nyko. |
| 09/24/12 | Yannuzzi, Daniel N. | 2.7 | $1,876.50 | Review materials in preparation for telephone conference.  Conduct Meet and Confer with opposing counsel regarding PO and deficient Interrogatory responses.  Follow up regarding same. |
| 09/25/12 | Buccigross, Graham | 4.1 | $2,070.50 | Review and analyze Nyko's revisions to proposed stipulated protective order.  Prepare for meet-and-confer teleconference with Nyko regarding deficiencies in Nyko's interrogatory responses and and regarding protective order.  Attend meet-and-confer teleconference.  Follow up with N. Simmons regarding same. |
| 09/25/12 | Hanle, Steven M. | 1.4 | $910.00 | Prepare for and telephone conference with Nyko counsel re discovery responses. |

14

**Fees for 13RZ-168906**

| Date | TKPR Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 09/25/12 | Yannuzzi, Daniel N. | 2.6 | $1,807.00 | Review ROG responses, deficiency letter and Protective Order in advance of meet and confer, and confer with G. Buccigross and S. Hanle regarding same. Conduct meet and confer with opposing counsel. Follow up on meet and confer. |
| 09/26/12 | Bautista, Rex | 1.8 | $513.00 | Prepared and distributed attorney reference notebooks containing prior art. |
| 09/26/12 | Buccigross, Graham | 5.5 | $2,777.50 | Prepare letter memorializing September 25 meet-and-confer teleconference with Nyko. Formulate non-infringement contentions with D. Yannuzzi. Formulate invalidity contentions with D. Yannuzzi. |
| 09/26/12 | Hanle, Steven M. | 1.2 | $780.00 | Review and revise letter regarding Nyko's presuit investigation and attorneys fees. Review and revise letter re Nyko discovery responses. Review and revise Nyko revisions to protective order and draft email re same. |
| 09/26/12 | Yannuzzi, Daniel N. | 1.7 | $1,181.50 | Review and revise letter to opposing counsel regarding discovery dispute and protective order. Attend to correspondence from opposing counsel regarding same. Confer with team regarding strategy and position regarding discovery issues. Attend to corresondence from client regarding same. |
| 09/27/12 | Buccigross, Graham | 3.6 | $1,818.00 | Review and analyze Nyko's revisions to protective order. Manage research by R. Bautista regarding appropriate duration for prosecution bar in protective order. Review and analyze case law and Northern District of California Local Patent Rules regarding same. Email Nyko regarding appropriate duration for protective order. Review email from Nyko regarding September 26, 2012 letter from PDP regarding infringement contentions. Continue preparing letter to Nyko regarding dismissing case, including adding case law that basis for fees under 35 U.S.C. section 285 can arise after case is filed. |
| 09/27/12 | Yannuzzi, Daniel N. | 0.9 | $625.50 | Review correspondence with opposing counsel. Confer with G. Buccigross regarding strategy for response and caselaw on protective orders. |
| 09/28/12 | Bautista, Rex | 2.5 | $712.50 | Prepared and distributed attorney reference notebooks of all briefing, exhibits, and papers relating to TRO. |
| 09/28/12 | Buccigross, Graham | 1.2 | $606.00 | Prepare email to Nyko responding to Nyko's email regarding interrogatory responses and accusation that PDP is moving case forward with "sudden urgency." Strategize regarding invalidity contentions. |
| 09/28/12 | Hanle, Steven M. | 0.5 | $325.00 | Review and respond to communications regarding discovery and case delay. |
| 09/28/12 | Yannuzzi, Daniel N. | 2.2 | $1,529.00 | Attend to correspondence from opposing counsel regarding  discovery dispute and review and revise response to same. Begin reviewing prior art for invalidity contentions and confer with team regarding same. |
| 09/29/12 | Buccigross, Graham | 0.9 | $454.50 | Review and analyze September 28, 2012 letter from Nyko regarding protective order and interrogatory responses. Review and analyze case law cited by Nyko regarding prosecution bar. Email N. Simmons regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 09/30/12 | Hanle, Steven M. | 0.5 | $325.00 | Communications with client re discovery and case delay. |

15

**Fees for 13RZ-168906**

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 10/01/12 | Buccigross, Graham | 2.3 | $1,161.50 | Prepare for attend meet-and-confer teleconference regarding protective order and Nyko's interrogatory responses. |
| 10/01/12 | Hanle, Steven M. | 0.8 | $520.00 | Analyze issues and strategy re motion to compel. |
| 10/02/12 | Buccigross, Graham | 3.7 | $1,868.50 | Conduct final review of stipulated protective order draft, revise prosecution bar, add good cause statement, and email Nyko regarding same. Prepare Joint Stipulation regarding Nyko's disputed interrogatory responses. Correspond with N. Simmons regarding ████████████████████████ ████████████████ Review and analyze vendor quote for collecting documents from PDP. Manage not patent literature prior art search by M. Febbo. |
| 10/02/12 | Hanle, Steven M. | 0.8 | $520.00 | Analyze issues and strategy re motion to compel. |
| 10/02/12 | Mueller, Matthew M. | 0.6 | $237.00 | Review and analyze Judge Feess and Judge Kenton's orders and procedures for discovery motions. |
| 10/02/12 | Yannuzzi, Daniel N. | 1.2 | $834.00 | Confer with M. Febbo regarding prior art. Review additional search results uncovered by M. Febbo. Conferred with team regarding Monday meet and confer and regarding PO issues and Joint Stipulation. |
| 10/03/12 | Buccigross, Graham | 2 | $1,010.00 | Correspond with Nyko regarding Protective Order. Finalize Protective Order, Joint Stipulation, and Notice of Lodging, and manage filing of same. Review and analyze electronic discovery vendor estimate for forensic collection. Analyze issues relating to collection and identification of responsive documents. |
| 10/03/12 | Mueller, Matthew M. | 0.7 | $276.50 | Contact Court re procedures for filing stipulated protective order. Finalize and file stipulated protective order. |
| 10/03/12 | Yannuzzi, Daniel N. | 0.4 | $278.00 | Follow up with opposing counsel regarding supplemental production, motion to compel and timing for invalidity contentions. |
| 10/04/12 | Bautista, Rex | 2.3 | $655.50 | Prepare updates to prior art reference notebook and circulate same to attorneys and team. |
| 10/04/12 | Buccigross, Graham | 7.1 | $3,585.50 | Prepare Joint Stipulation on motion to compel Nyko to supplement its interrogatory responses. Strategize and analyze issues relating to collection and preservation of PDP's documents, focusing on forensic collection, on own and with D. Yannuzzi and M. Mueller. |
| 10/04/12 | Mueller, Matthew M. | 3.2 | $1,264.00 | Confer re document collection quote from Advanced discovery, request appropriate revisions, and prepare correspondence accordingly. Review and analyze legal authority specifically for each claim being its own invention, interrogatory answers on a claim-by-claim basis, the burden of showing that documents are privileged, and whether a pre-filing investigation can be inquired into in discovery, in preparation for motion to compel Nyko discovery responses. |

Exhibit A
Page A-16

### Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 10/04/12 | Yannuzzi, Daniel N. | 0.8 | $556.00 | Confer with G. Buccigross and M. Mueller regarding discovery issues, joint stipulation and protective order and strategize same. |
| 10/05/12 | Buccigross, Graham | 5.4 | $2,727.00 | Prepare Joint Stipulation on motion to compel Nyko to supplement its interrogatory responses. |
| 10/05/12 | Hanle, Steven M. | 2.1 | $1,365.00 | Review and revise joint stipulation in support of discovery motion. |
| 10/05/12 | Lee, Sooho | 1 | $285.00 | Prepare exemplary claim chart for invalidity contentions.  Submit to G. Buccigross for review. |
| 10/05/12 | Mueller, Matthew M. | 2.9 | $1,145.50 | Review and analyze legal authority specifically for interrogatory answers on a claim-by-claim basis and whether an interrogatory is multiple interrogatories when is calls for information on more than one product in preparation for motion to compel Nyko discovery responses.  Revise motion to compel Nyko discovery responses. |
| 10/05/12 | Yannuzzi, Daniel N. | 1.4 | $973.00 | Review and revise Joint Stipulation on the Motion to Compel and confer regarding same. |
| 10/08/12 | Buccigross, Graham | 2.5 | $1,262.50 | Prepare email to Nyko regarding Nyko's offer to extend deadline for invalidity contentions.  Manage preparation of invalidity contentions by S. Lee.  Prepare letter to Nyko regarding what constitutes "barring events" for purposes of pushing Nyko to supplement its response to PDP's Interrogatory No. 7.  Review and respond to email from N. Simmons ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 10/08/12 | Lee, Sooho | 0.8 | $228.00 | Continue preparing invalidity chart (Johnson). |
| 10/08/12 | Yannuzzi, Daniel N. | 1.1 | $764.50 | Intra-office conference with G. Buccigross regarding discovery and invalidity contentions.  Review and revise correspondence to W. Bleeker.  Follow up correspondence with N. Simmons and M. Pophal regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 10/09/12 | Bautista, Rex | 0.5 | $142.50 | Prepare PDP's portion of joint stipulation on motion to compel, Buccigross declaration and exhibits, and proof of service for service on opposing counsel. |
| 10/09/12 | Buccigross, Graham | 5.8 | $2,929.00 | Prepare and finalize letter to Nyko regarding what constitutes "barring events" for purposes of pushing Nyko to supplement its response to PDP's Interrogatory No. 7.  Revise and finalize Joint Stipulation on motion to compel Nyko to supplement its interrogatory responses, reviewing suggested revisions from N. Simmons and revising pursuant to same.  Prepare for call with N. Simmons regarding document collection and processing.  Prepare letter pushing Nyko to supplement its response to PDP's Interrogatory No. 10 regarding Nyko's validity contentions. |
| 10/09/12 | Hanle, Steven M. | 0.3 | $195.00 | Review and revise correspondence re discovery. |

17

Exhibit A
Page A-17

**Fees for 13RZ-168906**

| Date | TKPR Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 10/09/12 | Mueller, Matthew M. | 4.5 | $1,777.50 | Confer re document collection efforts and vendor quotes. Revise letter to Nyko re deficient answer to PDP's Interrogatory No. 7. Revise motion to compel production of documents. Prepare Buccigross declaration and exhibits to motion to compel documents. |
| 10/09/12 | Yannuzzi, Daniel N. | 0.4 | $278.00 | Follow up with M. Pophal regarding discovery responses. Confer with G. Buccigross regarding Licensor infringement theories and exhaustion. |
| 10/09/12 | Yannuzzi, Daniel N. | 0.7 | $486.50 | Review and revise motion to compel. Confer regarding discovery issues and regarding correspondence to W. Bleeker. |
| 10/10/12 | Buccigross, Graham | 5.7 | $2,878.50 | Review and analyze prior art in furtherance of preparing invalidity contentions. Prepare letter pushing Nyko to supplement its response to PDP's Interrogatory No. 10 regarding Nyko's validity contentions. Prepare for and attend teleconference withN. Simmons regarding document collection and processing. Review follow-up information from e-discovery vendor regarding same. Strategize regarding upcoming tasks and case schedule. |
| 10/10/12 | Lee, Sooho | 4.7 | $1,339.50 | Continue drafting prior art invalidity charts (Weiss, Izenbaard, Traeger, Nagele, Ludewig, Miller, and Nierscher). |
| 10/10/12 | Mueller, Matthew M. | 2.2 | $869.00 | Confer re document collection efforts and vendor quotes, including multiple teleconferences re same. Revise letter to Nyko re deficient answer to PDP's Interrogatory No. 10. |
| 10/10/12 | Yannuzzi, Daniel N. | 1.2 | $834.00 | Confer with team regarding discovery issues and document collection. Telephone conference with N. Simmons and SMRH team regarding Advanced Discovery and e-discovery plan. |
| 10/11/12 | Buccigross, Graham | 0.5 | $252.50 | Prepare letter explaining that Energizer cannot infringe and requesting that Nyko dismiss suit against Energizer. |
| 10/11/12 | Buccigross, Graham | 6.8 | $3,434.00 | Prepare letter pushing Nyko to supplement its response to PDP's Interrogatory No. 10 regarding Nyko's validity contentions. Prepare letter requesting that Nyko dismiss suit with prejudice, and explaining that otherwise Defendants will file early motion for summary judgment of invalidity and seek fees and costs. Analyze options for collection of PDP documents, including attending teleconference with Advanced Discovery and strategizing with M. Mueller. Leave N. Simmons voice message regarding same. Further review and analyze patent-in-suit in furtherance of preparing invalidity contentions. Prepare and manage preparation of invalidity contentions. Prepare notice of deposition of A. Navid. |
| 10/11/12 | Hanle, Steven M. | 0.3 | $195.00 | Review and revise correspondence re discovery. |
| 10/11/12 | Lee, Sooho | 3.3 | $940.50 | Continue drafting prior art invalidity charts (MacLeod, Tong, Maggert, Terane, Brandon, Hansford and Freas). |

**Fees for 13RZ-168906**

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 10/11/12 | Mueller, Matthew M. | 0.7 | $276.50 | Confer re document collection efforts and vendor quotes, including multiple teleconferences re same.  Revise letter to Nyko re deficient answer to PDP's Interrogatory No. 10. |
| 10/12/12 | Bautista, Rex | 1.3 | $370.50 | Review protective order regarding document production and confidentiality designation.  Prepare documents received from client for production to opposing counsel.  Prepare draft notice of appearance for M. Mueller. |
| 10/12/12 | Buccigross, Graham | 4.6 | $2,323.00 | Manage production of PDP-Energizer license agreement.  Finalize and serve notice of A. Navid's deposition.  Email N. Simmons and M. Pophal regarding same.  Finalize and serve letter to Nyko regarding dismissing suit.  Manage forensic collection of documents, including preparing email to N. Simmons and ██████████████ from N. Simmons.  Prepare and and manage preparation of invalidity contentions, focusing on combining prior art and formulating obviousness contentions. |
| 10/12/12 | Hanle, Steven M. | 1.7 | $1,105.00 | Review and revise communications re dismissal and interrogatories; prepare for settlement conference. |
| 10/12/12 | Lee, Sooho | 4.1 | $1,168.50 | Continue drafting invalidity charts (Scholder, Brake, Kumar, Huang, Kaji and Cole). |
| 10/12/12 | Mueller, Matthew M. | 0.3 | $118.50 | Confer re document collection efforts and vendor quotes for collection. |
| 10/12/12 | Yannuzzi, Daniel N. | 0.4 | $278.00 | Review and confer regarding letter to Nyko requesting dismissal of Energizer. |
| 10/12/12 | Yannuzzi, Daniel N. | 0.8 | $556.00 | Review initial invalidity charts and supervise S. Lee regarding same. |
| 10/13/12 | Lee, Sooho | 4.3 | $1,225.50 | Continue drafting invalidity charts (completed all patent prior arts). |
| 10/14/12 | Buccigross, Graham | 5.9 | $2,979.50 | Prepare invalidity contentions, including further reviewing and analyzing patent-in-suit and reviewing and analyzing prior art. |
| 10/14/12 | Lee, Sooho | 4.1 | $1,168.50 | Continue drafting invalidity charts (completed non patent prior art and reviewed completed charts). |
| 10/15/12 | Bautista, Rex | 3.5 | $997.50 | Prepare draft invalidity contentions and related document template for G. Buccigross.  Prepare update to prior art notebook for S. Lee. |
| 10/15/12 | Buccigross, Graham | 4.6 | $2,323.00 | Prepare invalidity contentions and manage preparation of same, including reviewing and analyzing prior art, formulating obviousness contentions, and reviewing and providing input regarding claim charts. |
| 10/15/12 | Hanle, Steven M. | 3.6 | $2,340.00 | Prepare for and attend scheduling conference. |
| 10/15/12 | Lee, Sooho | 3.8 | $1,083.00 | Continue drafting invalidity charts.  Make further amendments based on D. Yannuzzi's comments. |
| 10/15/12 | Mueller, Matthew M. | 0.5 | $197.50 | Confer re document collection efforts and vendor quotes for collection. |
| 10/16/12 | Bautista, Rex | 2.7 | $769.50 | Prepare and file notice of appearance of M. Mueller.  Revise invalidity contentions document to include cited prior art. |

Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 10/16/12 | Buccigross, Graham | 7.4 | $3,737.00 | Prepare invalidity contentions and manage preparation of same, reviewing and analyzing prior art, formulating obviousness contentions, reviewing and providing input regarding claim charts, formulating indefiniteness contentions, and drafting invalidity contentions pleading. |
| 10/16/12 | Lee, Sooho | 12.3 | $3,505.50 | Continue drafting invalidity charts.  Continue making further amendments based on D. Yannuzzi's comments. |
| 10/16/12 | Marina, Jonathan A | 11.3 | $3,220.50 | Begin drafting prior art patent invalidity charts for each prior art reference with respect to the 848 Patent at issue in the litigation.  Confer re same. |
| 10/16/12 | Yannuzzi, Daniel N. | 4.8 | $3,336.00 | Work on invalidity contentions.  Confer with team regarding same. |
| 10/17/12 | Bautista, Rex | 2.5 | $712.50 | Coordinate processing of cited prior art documents for production.  Confer regarding prior art and invalidity contentions. |
| 10/17/12 | Buccigross, Graham | 6 | $3,030.00 | Attended teleconference with N. Simmons regarding ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉Prepared invalidity contentions. |
| 10/17/12 | Hanle, Steven M. | 1.1 | $715.00 | Prepare for and telephone conference with client re ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ |
| 10/17/12 | Lee, Sooho | 8.3 | $2,365.50 | Continue drafting invalidity charts.  Continue making further amendments based on D. Yannuzzi's comments.  Submit to D. Yannuzzi for review. |
| 10/17/12 | Marina, Jonathan A | 14.4 | $4,104.00 | Complete first draft of prior art patent invalidity charts for each piece of prior art (patent and non-patent) with respect to the 848 Patent at issue in the litigation.  Confer re same. |
| 10/17/12 | Mueller, Matthew M. | 3.3 | $1,303.50 | Prepare and revise joint stipulation to compel responses to discovery.  Confer re document collection at PDP by Advanced Discovery. |
| 10/17/12 | Yannuzzi, Daniel N. | 4.3 | $2,988.50 | Confer with team regarding document collection and options regarding same.  Telephone conference with N. Simmons regarding document collection.  Continue preparing invalidity contentions. |
| 10/18/12 | Bautista, Rex | 6 | $1,710.00 | Prepare and serve invalidity contentions and claim charts on opposing counsel. |
| 10/18/12 | Buccigross, Graham | 6.2 | $3,131.00 | Finalize invalidity contentions, including finalizing contentions pleading, reviewing and analyzing claim charts and providing input thereon, and manage service of same. |
| 10/18/12 | Hanle, Steven M. | 1.4 | $910.00 | Review and analyze Nyko opposition to motion to compel.  Analyze factual and legal issues re same. |
| 10/18/12 | Lee, Sooho | 7.9 | $2,251.50 | Complete invalidity charts.  Make final amendments and prepare them for production. |
| 10/18/12 | Marina, Jonathan A | 7.4 | $2,109.00 | Review first draft of prior art patent invalidity charts for each piece of prior art (patent and non-patent) with respect to the 848 Patent at issue in the litigation.  Make several amendments to the charts.  Confer re same. |
| 10/18/12 | Mueller, Matthew M. | 0.6 | $237.00 | Confer re document collection at PDP by Advanced Discovery.  Serve Joint Stipulation and accompanying documents for signature. |

20

**Fees for 13RZ-168906**

| Date | TKPR Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 10/19/12 | Bautista, Rex | 7 | $1,995.00 | Prepare and serve on opposing counsel prior art document production. Prepare joint stipulation re motion to compel discovery responses, declarations, and exhibits and filed same electronically with court. Prepare mandatory courtesy copies to be delivered to court. |
| 10/19/12 | Mueller, Matthew M. | 0.6 | $237.00 | Prepare joint stipulation for filing in compliance with local rules. |
| 10/20/12 | Bautista, Rex | 1.5 | $427.50 | Prepare and ship mandatory courtesy copies of joint stipulation on PDP motion to compel and associated documents. |
| 10/22/12 | Hanle, Steven M. | 1.1 | $715.00 | Analyze factual and legal issues re public use invalidity defense. |
| 10/22/12 | Mueller, Matthew M. | 0.4 | $158.00 | Review and analyze Nyko's interrogatory responses in preparation for reply to joint stipulation. |
| 10/23/12 | Bautista, Rex | 1.3 | $370.50 | Prepare documents received from opposing counsel for loading to Relativity database. Confer regarding Nyko's production document inconsistencies. |
| 10/23/12 | Mueller, Matthew M. | 1.4 | $553.00 | Communicate re collection of documents at PDP.  Strategize re supplemental brief for motion to compel Nyko discovery responses. |
| 10/23/12 | Mueller, Matthew M. | 1.7 | $671.50 | Review and analyze liability of Energizer for having charging systems manufactured by PDP based on Nyko letter regarding agency liability. |
| 10/23/12 | Yannuzzi, Daniel N. | 0.6 | $417.00 | Review correspondence from W. Bleeker regarding proposed amended complaint and direct team regarding same. |
| 10/23/12 | Yannuzzi, Daniel N. | 1.2 | $834.00 | Review Nyko's supplemental interrogatory responses. Draft and send status update to N. Simmons. |
| 10/24/12 | Buccigross, Graham | 1 | $505.00 | Review and analyze letter from Nyko regarding amending its Complaint to add Eveready as defendant, and analyze legal issues regarding Nyko's agency contention. |
| 10/24/12 | Buccigross, Graham | 5.8 | $2,929.00 | Review and reply to email from N. Simmons regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮. Review and analyze Nyko's supplemental responses to PDP's first set of interrogatories.  Manage collection of documents from PDP.  Update PDP's responses and objections to Nyko's first set of interrogatories.  Update PDP's responses and objections to Nyko's first set of requests for production. |
| 10/24/12 | Mueller, Matthew M. | 5 | $1,975.00 | Prepare for interviews at PDP with custodians.  Review and analyze Nyko interrogatory responses and document production in preparation for supplemental brief on motion to compel.  Revise PDP interrogatory responses to Nyko's first set of interrogatories.  Communicate re collection of documents at PDP. |
| 10/24/12 | Yannuzzi, Daniel N. | 0.5 | $347.50 | Correspondence with opposing counsel regarding proposed amended complaint.  Brief intra-office conference with team regarding discovery. |
| 10/25/12 | Buccigross, Graham | 3.5 | $1,767.50 | Prepare Energizer's objections and responses to Nyko's first set of interrogatories. Prepare Energizer's objections and responses to Nyko's first set of requests for production. |

Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 10/25/12 | Buccigross, Graham | 3.9 | $1,969.50 | Further analyze Nyko's supplemental responses to PDP's first set of interrogatories. Further analyze Nyko's arguments in opposition to PDP's motion to compel. Prepare reply memorandum in support of PDP's motion to compel. Manage collection of PDPdocuments. |
| 10/25/12 | Hanle, Steven M. | 1.1 | $715.00 | Review and analyze Nyko correspondence re Energizer/Eveready. Analyze issues and strategy re same. |
| 10/25/12 | Hanle, Steven M. | 1.1 | $715.00 | Analysis of Nyko's supplemental responses and issues and strategy re motion to compel. |
| 10/25/12 | Mueller, Matthew M. | 13.6 | $5,372.00 | Travel to and from Performance Designed Products. Interview Brad Strahle, Chris Dingle, Bill Otte, Sebastian Jennings, and Simon Huang. Coordinate collection of documents. Prepare summary of interviews for use in processing documents. |
| 10/25/12 | Yannuzzi, Daniel N. | 0.8 | $556.00 | Draft and send correspondence to N. Simmons and M. Pophal regarding ████████ ████████ Follow on correspondence with N. Simmons and M. Pophal regarding same. |
| 10/26/12 | Bautista, Rex | 1.4 | $399.00 | Confer regarding document production database and documents. Review and tag documents on Relativity database for responses to discovery requests. |
| 10/26/12 | Buccigross, Graham | 1.8 | $909.00 | Prepare Energizer's objections and responses to Nyko's first set of requests for production. |
| 10/26/12 | Buccigross, Graham | 4.8 | $2,424.00 | Review and analyze documents produced by Nyko. Manage processing of PDP documents for review. Prepare reply memorandum in support of motion to compel. |
| 10/26/12 | Mueller, Matthew M. | 1.8 | $711.00 | Communicate re processing of documents and facts gained from interviews at PDP, including distribution of interview notes. Review and analyze Nyko's production of documents in preparation for supplemental brief on motion to compel discovery from Nyko. |
| 10/26/12 | Mueller, Matthew M. | 4.8 | $1,896.00 | Review, analyze, and revise Energizer's responses to Nyko's requests for production of documents and interrogatories. |
| 10/27/12 | Buccigross, Graham | 2.6 | $1,313.00 | Review and analyze documents cited by Nyko in its supplemental interrogatory responses. Prepare reply memorandum in support of motion to compel. Manage processing and review of PDP documents for production. |
| 10/27/12 | Mueller, Matthew M. | 2.1 | $829.50 | Review and analyze Strahle and Huang targeted document collection for production to Nyko. Coordinate processing of documents for production. |
| 10/28/12 | Buccigross, Graham | 4.4 | $2,222.00 | Prepare reply memorandum in support of motion to compel. Manage processing of documents for production. |
| 10/28/12 | Mueller, Matthew M. | 2 | $790.00 | Review and analyze Strahle and Huang targeted document collection for production to Nyko. Revise supplemental brief to motion to compel Nyko interrogatory responses. Coordinate processing of documents for production. |

22

Exhibit A
Page A-22

Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 10/29/12 | Bautista, Rex | 1.7 | $484.50 | Review processed documents for production to opposing counsel.  Prepare document production letter and disc for shipment to opposing counsel. |
| 10/29/12 | Buccigross, Graham | 2.2 | $1,111.00 | Manage review, processing, and production of PDP documents.  Prepare supplemental memorandum in support of PDP's motion to compel Nyko to supplement its interrogatory responses.  Finalize PDP's responses and objections to Nyko's first set of interrogatories.  Finalize PDP's responses and objections to Nyko's first set of requests for production |
| 10/29/12 | Buccigross, Graham | 4.5 | $2,272.50 | Analyze issue of whether PDP serves as Energizer's agent in manufacturing accused products, including reviewing and analyzing case law regarding same, and further reviewing trademark license agreement.  Prepare for and attend teleconference with N. Simmons and M. Pophal regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮Prepare Energizer's responses and objections to Nyko's first set of interrogatories.  Prepare Energizer's responses and objections to Nyko's first set of requests for production. |
| 10/29/12 | Hanle, Steven M. | 2.4 | $1,560.00 | Analyze issues and strategy re claims against Energizer and Eveready.  Telephone conference with clients re same.  Review and revise supplemental memorandum in support of motion to compel.  Analyze factual and legal issues re same. |
| 10/29/12 | Mueller, Matthew M. | 3.9 | $1,540.50 | Prepare Energizer responses to Nyko's requests for production and interrogatories.  Serve Energizer responses to Nyko's requests for production and interrogatories.  Review and analyze liability of Energizer for having charging systems manufactured by PDP based on Nyko letter regarding agency liability. |
| 10/29/12 | Mueller, Matthew M. | 4.9 | $1,935.50 | Prepare PDP responses to Nyko's requests for production and interrogatories.  Review and analyze PDP production of documents.  Prepare for and participate in conference call on discovery issues and Nyko's amended pleadings.  Serve PDP responses to Nyko's requests for production and interrogatories. |
| 10/29/12 | Yannuzzi, Daniel N. | 3.8 | $2,641.00 | Review license agreement and case law regarding agency.  Prepare for and conduct telephone call with N. Simmons and M. Pophal regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮.  Begin reviewing patent, file history and prior art to identify terms for claim construction. |
| 10/30/12 | Bautista, Rex | 5.8 | $1,653.00 | Prepare and file electronically with court supplemental memorandum in support of PDP motion to compel, declaration, and related exhibits.  Coordinate service and courtesy copies of court filing.  Prepare and ship document production disc to opposingcounsel.  Confer regarding same. |
| 10/30/12 | Buccigross, Graham | 0.2 | $101.00 | Review and respond to email from Nyko regarding meeting and conferring about Nyko's request to amend complaint. |

23

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 10/30/12 | Buccigross, Graham | 3 | $1,515.00 | Finalize and manage service of supplemental memorandum in support of PDP's motion to compel. Review and analyze Nyko's amended supplemental responses to PDP's first set of interrogatories. Review and analyze Nyko's supplemental opposition to PDP'smotion to compel, and email N. Simmons regarding same. Manage production of PDP documents. |
| 10/30/12 | Marina, Jonathan A | 0.8 | $228.00 | Begin reviewing and analyzing foreign file history of Navid Patent Family for the purpose of devising non-infringement, invalidity, and inequitable conduct arguments. Confer re same. |
| 10/30/12 | Mueller, Matthew M. | 3.2 | $1,264.00 | Prepare supplemental brief, declaration, exhibits, motion to seal, and auxiliary documents in support of motion to compel. |
| 10/30/12 | Yannuzzi, Daniel N. | 1.1 | $764.50 | Confer with team regarding discovery. Confer with G. Buccigross regarding terms for claim construction and strategies associated with same. Confer with G. Buccigross and J. Marina regarding family-tree patents. |
| 10/31/12 | Buccigross, Graham | 0.9 | $454.50 | Email M. Pophal regarding███████████████████████████████████████████████. Review response. Review and analyze Nyko's proposed amended complaint. Prepare email to Nyko regarding meeting and conferring regarding amended complaint. |
| 10/31/12 | Buccigross, Graham | 2.9 | $1,464.50 | Manage review and analysis of foreign and related file histories for purposes of developing claim construction, noninfringement, invalidity, and unenforceability positions. Prepare disclosure of proposed terms for claim construction. Manage reviewof PDP documents for production. Analyze issues relating to timing of deposing A. Navid |
| 10/31/12 | Hanle, Steven M. | 1.4 | $910.00 | Analyze factual and legal issues re claims against Energizer and Eveready. Correspondence with Plaintiff re same. |
| 10/31/12 | Marina, Jonathan A | 8.1 | $2,308.50 | Review and analyze foreign file history of Navid Patent Family for the purpose of devising non-infringement, invalidity, and inequitable conduct arguments. Confer re same. |
| 10/31/12 | Mueller, Matthew M. | 0.4 | $158.00 | Confer re review, analysis, and production of additional PDP documents, and re Nyko amending its pleadings. |
| 11/01/12 | Buccigross, Graham | 0.2 | $101.00 | Prepare supplemental responses to Nyko's first set of interrogatories, and email M. Pophal regarding same. |
| 11/01/12 | Buccigross, Graham | 7.4 | $3,737.00 | Prepare disclosure of proposed claim terms for construction, including strategizing with D. Yannuzzi and S. Hanle regarding same and further analyzing patent-in-suit. Email N. Simmons and M. Pophal regarding same. Prepare intrinsic and extrinsic evidence in support of claim constructions. Prepare proposed claim constructions. Manage review and analysis of PDP documents for production. |
| 11/01/12 | Hanle, Steven M. | 1.4 | $910.00 | Analyze claim terms for construction and related documents. Analyze factual and legal issues re same. |

24

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 11/01/12 | Marina, Jonathan A | 6.9 | $1,966.50 | Review and analyze foreign and US file history of Navid Patent Family for the purpose of devising non-infringement, invalidity, and inequitable conduct arguments.  Confer re same. |
| 11/01/12 | Mueller, Matthew M. | 1.2 | $474.00 | Prepare and revise supplemental responses from Energizer to Nyko's interrogatories, including reviewing pleadings to determine incorrect representations by Nyko. |
| 11/01/12 | Mueller, Matthew M. | 4.1 | $1,619.50 | Prepare terms for claim construction disclosure.  Review and analyze legal authority specifically for what a prior application has to disclose in order for a later application to gain priority from it.  Coordinate a marking procedure to be used whenproducing Excel spreadsheets.  Review and analyze case law supporting desired interpretations of claim terms, including "electrically coupled." |
| 11/01/12 | Yannuzzi, Daniel N. | 2.3 | $1,598.50 | Review patents and file histories and prepare claim terms for construction.  Confer with team regarding same and continue identifying terms for construction and develop initial construction positions. |
| 11/02/12 | Bautista, Rex | 1.5 | $427.50 | Prepare copies of patent file history for G. Buccigross.  Prepare and serve supplemental interrogatory response from Energizer on opposing counsel. |
| 11/02/12 | Buccigross, Graham | 1 | $505.00 | Prepare for meet-and-confer teleconference with Nyko regarding Nyko's request to amend its complaint.  Participate in same.  Report same to N. Simmons and M. Pophal.  Prepare Energizer's supplemental responses to Nyko's first set of interrogatories. |
| 11/02/12 | Buccigross, Graham | 3.6 | $1,818.00 | Prepare letter to Nyko regarding changing date of A. Navid deposition and pushing Nyko to complete its document production and supplement its interrogatory responses.  Review order from Magistrate Judge vacating hearing on motion to compel.  Correspond with N. Simmons regarding same.  Review and analyze Nyko's infringement contentions.  Finalize disclosure of proposed terms for claim construction.  Review and analyze prior art |
| 11/02/12 | Hanle, Steven M. | 1.6 | $1,040.00 | Telephone communications and emails re Nyko's request to amend complaint to add Eveready.  Analysis re same.  Review and analyze ruling on discovery motion. |
| 11/02/12 | Marina, Jonathan A | 7.8 | $2,223.00 | Draft summary of foreign and US file history of Navid Patent Family for the purpose of devising non-infringement, invalidity, and inequitable conduct arguments.  Confer re same. |
| 11/02/12 | Mueller, Matthew M. | 0.3 | $118.50 | Prepare and revise supplemental responses from Energizer to Nyko's interrogatories. |
| 11/02/12 | Mueller, Matthew M. | 0.5 | $197.50 | Evaluate documents needed for future productions from PDP and prepare correspondence re same. |

25

### Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 11/04/12 | Marina, Jonathan A | 2.2 | $627.00 | Finalize summary of foreign and US file history of Navid Patent Family for the purpose of devising non-infringement, invalidity, and inequitable conduct arguments.  Confer re same. |
| 11/04/12 | Mueller, Matthew M. | 1.6 | $632.00 | Review and analyze Sebastian Jennings' email of over 20,000 documents for documents related to charging systems. |
| 11/05/12 | Buccigross, Graham | 0.6 | $303.00 | Review and analyze letter from Nyko regarding November 2, 2012 teleconference about amending complaint.  Email N. Simmons and M. Pophal regarding same.  Email Nyko regarding same.  Prepare responsive letter regarding same. |
| 11/05/12 | Buccigross, Graham | 1.1 | $555.50 | Review email from Nyko regarding meeting and conferring about deficiencies in Nyko's interrogatory responses.  Strategize with S. Hanle regarding responding to same.  Prepare letter to Nyko regarding A. Navid deposition and deficiencies in Nyko's discovery responses.  Review and analyze related file histories. |
| 11/05/12 | Hanle, Steven M. | 0.5 | $325.00 | Email communications re Nyko supplemental discovery responses. |
| 11/05/12 | Marina, Jonathan A | 0.6 | $171.00 | Revise summary of foreign and US file history of Navid Patent Family for the purpose of devising non-infringement, invalidity, and inequitable conduct arguments.  Confer re same. |
| 11/06/12 | Buccigross, Graham | 0.3 | $151.50 | Prepare letter to Nyko regarding its request to amend its Complaint to add Eveready.  Review email from Nyko regarding meeting and conferring about its request to amend its Complaint. |
| 11/06/12 | Buccigross, Graham | 1.2 | $606.00 | Manage compilation and analysis of intrinsic evidence and extrinsic evidence in support of Defendants' proposed claim constructions.  Manage preparation of letter regarding Nyko's failure to produce all related file histories.  Finalize letter to Nyko regarding moving A. Navid's deposition date and pushing Nyko to supplement its interrogatory responses and produce all responsive documents. |
| 11/06/12 | Marina, Jonathan A | 4.9 | $1,396.50 | Begin drafting proposed claim construction evidence chart.  Draft requests for production deficiencies letter with respect to Nyko's deficiencies in producing the 848 patent family prosecution history. |
| 11/07/12 | Buccigross, Graham | 2.9 | $1,464.50 | Prepare letter to Nyko regarding Nyko's request for leave to amend its Complaint, including reviewing and analyzing case law regarding agency and offers to sell.  Review email from Nyko regarding amending its Complaint.  Review and analyze subpoena to Eveready. |

**Fees for 13RZ-168906**

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 11/07/12 | Buccigross, Graham | 3.6 | $1,818.00 | Prepare formal discovery meet-and-confer letter to Nyko regarding deficiencies in its interrogatory responses. Review, analyze, and manage revision of memorandum regarding Nyko's prosecution of related foreign and U.S. patent applications. Review and analyze key prior art cited during Nyko's prosecution of related patent applications. Manage preparation of invalidity claim charts for same. Manage preparation of intrinsic and extrinsic evidence supporting claim constructions. Prepare letter to Nyko regarding deficiencies in its production of related application file histories. |
| 11/07/12 | Marina, Jonathan A | 6.7 | $1,909.50 | Further revised summary of foreign and US file history of Navid Patent Family for the purpose of devising non-infringement, invalidity, and inequitable conduct arguments. Continue drafting proposed claim construction evidence chart.  Begin drafting additional prior art patent invalidity charts (using prior art cited by international patent offices) with respect to the 848 Patent at issue in the litigation. Confer re same. |
| 11/07/12 | Mueller, Matthew M. | 0.6 | $237.00 | Prepare discovery deficiency letter to Nyko re first supplemental responses to interrogatories. |
| 11/08/12 | Buccigross, Graham | 0.7 | $353.50 | Prepare for meet-and-confer teleconference with Nyko regarding Energizer's responses to Nyko's first sets of requests for production of documents and interrogatories.  Email M. Pophal███████████████████████ |
| 11/08/12 | Buccigross, Graham | 2.4 | $1,212.00 | Prepare for meet-and-confer teleconference with Nyko regarding PDP's responses and objections to Nyko's first sets of requests for production of documents and interrogatories.  Manage preparation of letter regarding deficiencies in Nyko's document production.  Prepare and send letter to Nyko regarding deficiencies in its responses to PDP's request for production nos. 35 and 50 regarding related patent applications. Manage preparation of additional invalidity claim charts. |
| 11/08/12 | Marina, Jonathan A | 7.7 | $2,194.50 | Draft additional prior art patent invalidity charts (using prior art cited by international patent offices) with respect to the 848 Patent at issue in the litigation.  Continue drafting proposed claim construction evidence chart.  Confer re same. |
| 11/08/12 | Mueller, Matthew M. | 1.2 | $474.00 | Prepare discovery deficiency letter to Nyko re production of documents and objections to requests for production, including analyzing Nyko's responses to requests for production and Nyko's document production in light of requests. |
| 11/09/12 | Buccigross, Graham | 0.4 | $202.00 | Correspond with and review voice message from M. Pophal regarding██████████████████████████████████████████████ |

27

**Fees for 13RZ-168906**

| Date | TKPR Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 11/09/12 | Buccigross, Graham | 1.1 | $555.50 | Manage preparation of intrinsic and extrinsic evidence in support of claim constructions. Prepare and send letter to Nyko regarding deficiencies in its document production. Review correspondence with Nyko regarding meeting and conferring about written and document discovery deficiencies. |
| 11/09/12 | Hanle, Steven M. | 0.9 | $585.00 | Communications and analysis re discovery disputes. |
| 11/09/12 | Marina, Jonathan A | 7.4 | $2,109.00 | Continue drafting proposed claim construction evidence chart. Confer re same. |
| 11/09/12 | Mueller, Matthew M. | 6.2 | $2,449.00 | Prepare discovery deficiency letter to Nyko re production of documents and objections to requests for production, including analyzing Nyko's responses to requests for production and Nyko's document production in light of requests. Review and analyze email from Jennings to locate relevant documents for production. |
| 11/11/12 | Marina, Jonathan A | 0.7 | $199.50 | Continue drafting proposed claim construction evidence chart. |
| 11/12/12 | Buccigross, Graham | 0.5 | $252.50 | Prepare for and attend teleconference with M. Pophal regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 11/12/12 | Buccigross, Graham | 1.7 | $858.50 | Prepare for and attend teleconference with N. Simmons regarding ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ Manage preparation of intrinsic and extrinsic evidence supporting claim constructions. Manage review, analysis, and production of PDP documents. |
| 11/12/12 | Hanle, Steven M. | 1 | $650.00 | Telephone conference with client re ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 11/12/12 | Marina, Jonathan A | 4.7 | $1,339.50 | Continue drafting proposed claim construction evidence chart. Confer re same. |
| 11/12/12 | Mueller, Matthew M. | 3.8 | $1,501.00 | Review and analyze targeted searches of email from Jennings to locate relevant documents for production. |
| 11/12/12 | Yannuzzi, Daniel N. | 1.7 | $1,181.50 | Confer with team regarding status and strategy. Prepare for and conduct call with N. Simmons, M. Pophal and SMRH team regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 11/13/12 | Buccigross, Graham | 0.3 | $151.50 | Attend meet-and-confer teleconference with Nyko regarding Energizer Holdings' responses and objections to Nyko's first set of interrogatories. |
| 11/13/12 | Buccigross, Graham | 4 | $2,020.00 | Prepare for and attend meet-and-confer teleconference with Nyko regarding deficiencies in PDP's first set of interrogatories to Nyko, PDP's responses and objections to Nyko's first set of interrogatories to PDP, and PDP's responses and objections to Nyko's first set of requests for production to PDP. Manage collection of additional electronically stored information from PDP. Manage preparation of intrinsic and extrinsic evidence supporting claim constructions. |
| 11/13/12 | Hanle, Steven M. | 2.4 | $1,560.00 | Meet and confer regarding Nyko, PDP and Energizer discovery responses. |

28

### Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 11/13/12 | Marina, Jonathan A | 0.4 | $114.00 | Continue drafting proposed claim construction evidence chart. Confer re same. |
| 11/13/12 | Mueller, Matthew M. | 0.2 | $79.00 | Confer re additional document collection needs from PDP. |
| 11/13/12 | Yannuzzi, Daniel N. | 2.7 | $1,876.50 | Meet and confer with Opposing counsel on discovery and production issues. |
| 11/14/12 | Buccigross, Graham | 0.6 | $303.00 | Prepare for attend meet-and-confer teleconference with Nyko regarding Energizer's responses and objections to Nyko's first set of requests for production and first set of interrogatories. |
| 11/14/12 | Buccigross, Graham | 0.8 | $404.00 | Email N. Simmons and M. Pophal regarding November 13 meet-and-confer teleconference with Nyko regarding discovery. Prepare for and attend meet-and-confer teleconference with Nyko regarding PDP's responses and objections to Nyko's first set of requests for production and first set of interrogatories. |
| 11/14/12 | Hanle, Steven M. | 0.7 | $455.00 | Meet and confer regarding PDP and Energizer discovery responses. |
| 11/14/12 | Mueller, Matthew M. | 0.5 | $197.50 | Review and analyze targeted searches of email from Jennings to locate relevant documents for production. |
| 11/15/12 | Buccigross, Graham | 0.2 | $101.00 | Attend meet-and-confer teleconference with Nyko regarding Nyko's responses to PDP's request for productions nos. 35 and 50. |
| 11/15/12 | Buccigross, Graham | 1 | $505.00 | Prepare for and attend meet-and-confer teleconference with Nyko regarding Energizer's responses and objections to Nyko's first set of requests for production. |
| 11/15/12 | Hanle, Steven M. | 1.5 | $975.00 | Prepare and for and meet and confer with Nyko counsel re discovery responses. |
| 11/15/12 | Mueller, Matthew M. | 1 | $395.00 | Prepare objections to Nyko's subpoena for documents to Eveready. |
| 11/16/12 | Bautista, Rex | 0.4 | $114.00 | Prepare and circulate updated calendar to team. |
| 11/16/12 | Buccigross, Graham | 3.1 | $1,565.50 | Prepare for meet-and-confer teleconference with Nyko regarding Nyko's responses and objections to PDP's first set of requests for production. Correspond with Nyko regarding same. Prepare email to N. Simmons and M. Pophal regarding ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ Prepare letter to Nyko memorializing meet-and-confer teleconference regarding Nyko's responses and objections to PDP's first set of interrogatories. |
| 11/16/12 | Hanle, Steven M. | 2.4 | $1,560.00 | Prepare for and meet and confer re Nyko's document production. |
| 11/16/12 | Mueller, Matthew M. | 5.6 | $2,212.00 | Prepare correspondence summarizing the series of meet-and-confer teleconferences with Nyko. Prepare for and participate in meet-and-confer teleconference with Nyko re PDP's requests for production to Nyko. |
| 11/16/12 | Yannuzzi, Daniel N. | 0.6 | $417.00 | Work with team regarding discovery issues and meet and confer. |
| 11/18/12 | Mueller, Matthew M. | 1.5 | $592.50 | Review and analyze targeted searches of email from Jennings to locate relevant documents for production. Review and analyze documents collected from Dingle to locate potentially relevant files and folders. |

Exhibit A
Page A-29

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 11/19/12 | Mueller, Matthew M. | 2.1 | $829.50 | Review and analyze documents collected from Dingle, Strahle, and Otte to locate potentially relevant files and folders for processing. |
| 11/19/12 | Mueller, Matthew M. | 3.4 | $1,343.00 | Prepare objections to Nyko's subpoena for documents to Eveready.  Prepare objections to Nyko's deposition subpoena to Eveready. |
| 11/19/12 | Yannuzzi, Daniel N. | 1.6 | $1,112.00 | Confer regarding approaches to settlement and upcoming call with A. Hasan.  Strategize positions regarding prior art and corroboration of alleged invention dates.  Confer regarding discovery. |
| 11/20/12 | Buccigross, Graham | 2.4 | $1,212.00 | Prepare letter to Nyko memorializing prior week's meet-and-confer teleconference regarding Nyko's responses to PDP's first set of interrogatories.  Strategize regarding upcoming tasks, including claim construction.  Review correspondence from N. Simmons regarding collecting PDP documents. |
| 11/20/12 | Buccigross, Graham | 3.2 | $1,616.00 | Prepare objections to Nyko's document and deposition subpoenas to Energizer Holdings.  Review letter from Nyko regarding amending complaint and adding indirect infringement allegations to proposed amended complaint.  Review and analyze proposed amended complaint.  Email N. Simmons and M. Pophal regarding same.  Manage analysis of case law regarding requirements for pleading indirect infringement. |
| 11/20/12 | Hanle, Steven M. | 1.2 | $780.00 | Review and revise objections to Eveready subpoena.  Email communications re settlement.  Review and consider correspondence re further amended complaint. |
| 11/20/12 | Lewis, Sarah C. | 0.7 | $199.50 | Prepare and edit certificate of service in preparation for responding to discovery requests for documents and deposition on behalf of Eveready per M. Mueller.  Send discovery responses to opposing counsel per M. Mueller. |
| 11/20/12 | Mueller, Matthew M. | 0.8 | $316.00 | Prepare and revise letter to Nyko re meet-and-confer on Nyko deficiencies in Nyko's responses to PDP's interrogatories. |
| 11/20/12 | Mueller, Matthew M. | 1.3 | $513.50 | Prepare, revise, and serve objections to Nyko's subpoena for documents to Eveready.  Prepare, revise, and serve objections to Nyko's deposition subpoena to Eveready. |
| 11/21/12 | Buccigross, Graham | 1.1 | $555.50 | Correspond with N. Simmons regarding ██████████████████ Analyze Local Rules and email Nyko regarding its request to for consent to amend its complaint to allege indirect infringement.  Review and analyze responsive email from Nyko regarding same.  Review and analyze letter from Nyko regarding alleged deficiencies in Energizer's responses to Nyko's discovery. |

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 11/21/12 | Buccigross, Graham | 3.2 | $1,616.00 | Manage review and production of PDP documents.  Manage review of documents produced by Nyko, and request that Nyko correct technical issues with their production.  Finalize and send letter to Nyko memorializing November 13, 2012 meet-and-confer teleconference regarding Nyko's responses to PDP's first set of interrogatories.  Review and analyze discovery deficiency letter from Nyko.  Email Nyko with preliminary response.  Email N. Simmons and M. Pophal regarding ███████████████ ██████████████████████████████ ██████████ Formulate claim constructions. |
| 11/21/12 | Hanle, Steven M. | 1.9 | $1,235.00 | Analysis and communications re further amended complaint, Nyko document production, Nyko interrogatory responses. |
| 11/21/12 | Lewis, Sarah C. | 0.5 | $142.50 | Coordinate additional documents being uploaded into Relativity database per G. Buccigross.  Confer with K. Gill and G. Buccigross re technical difficulties with loading supplemental production. |
| 11/21/12 | Mueller, Matthew M. | 6.6 | $2,607.00 | Review and analyze legal authority requiring pleading and proof of pre-suit knowledge of a patent to claim indirect, induced, or contributory infringement.  Review and analyze legal authority requiring pleading and proof of pre-suit knowledge of a patent to claim willful infringement.  Prepare and serve amended notice of deposition of Amir Navid.  Prepare and send email to Nyko re technical deficiency in document production.  Review and analyze targeted searches of Jennings's email to locate responsive documents. |
| 11/23/12 | Buccigross, Graham | 3.3 | $1,666.50 | Analyze technical issues relating to Nyko's most recent production.  Manage review, analysis, and production of PDP documents.  Prepare letter memorializing November 16, 2012 meet-and-confer teleconference with Nyko regarding Nyko's responses to PDP's first set of requests for production. |
| 11/25/12 | Buccigross, Graham | 1 | $505.00 | Review and analyze case law regarding requirements for pleading indirect infringement and willfulness, in furtherance of determining whether to oppose Nyko's request to amend its Complaint. |
| 11/25/12 | Buccigross, Graham | 6.1 | $3,080.50 | Prepare letter memorializing November 16, 2012 meet-and-confer teleconference with Nyko regarding Nyko's responses to PDP's first set of requests for production.  Analyze technical issues with Nyko's most recent production and email Nyko regarding same.  Prepare letter responding to Nyko's November 21, 2012 letter regarding PDP and Energizer's responses to Nyko's interrogatories and requests for production, focusing on PDP's responses and objections. |
| 11/25/12 | Mueller, Matthew M. | 2.9 | $1,145.50 | Review and analyze targeted searches of Jennings's email to locate responsive documents.  Prepare letter to Nyko summarizing meet-and-confer teleconference regarding Nyko's production of documents and responses to PDP's requests for production. |

31

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 11/26/12 | Buccigross, Graham | 1.8 | $909.00 | Prepare letter responding to Nyko's November 21, 2012 letter regarding alleged deficiencies in Energizer's responses to Nyko's requests for production and interrogatories.  Review and analyze case law pertaining to what constitutes possession, custody, or control, and direct research regarding same, in furtherance of analyzing whether Energizer Holdings has possession, custody, or control over Eveready Battery Company's documents and information.  Review correspondence with Nyko regarding amending the Complaint.  Correspond with N. Simmons regarding same. |
| 11/26/12 | Buccigross, Graham | 6.6 | $3,333.00 | Correspond with Nyko regarding problems with the format of its production.  Finalize and send letter memorializing November 16, 2012 meet-and-confer teleconference with Nyko regarding Nyko's responses to PDP's first set of requests for production.  Prepare letter responding to Nyko's November 21, 2012 letter regarding PDP and Energizer's responses to Nyko's interrogatories and requests for production, focusing on PDP's responses and objections, and including review and analyzing case law cited by Nyko. |
| 11/26/12 | Hanle, Steven M. | 1.9 | $1,235.00 | Email communications re settlement discussion.  Telephone conference with Art Hasan re settlement.  Review and revise letter re Nyko's document production.  Email communications re proposed amended complaint. |
| 11/26/12 | Marina, Jonathan A | 2.2 | $627.00 | Research and analyze under what conditions a parent corporation has custody or control over its subsidiary's documents for Rule 34 production purposes.  Confer re same. |
| 11/26/12 | Mueller, Matthew M. | 3.1 | $1,224.50 | Coordinate processing and uploading of documents from Chris Dingle's laptop.  Review and analyze targeted searches of Jennings' documents to locate and produce responsive documents.  Review and analyze targeted collection of Dingle's documents to locate and produce responsive documents. |
| 11/27/12 | Bautista, Rex | 0.4 | $114.00 | Prepare updates to case calendar and circulate same to team. |
| 11/27/12 | Buccigross, Graham | 2.65 | $1,338.25 | Prepare letter responding to Nyko's November 21, 2012 letter regarding PDP and Energizer's responses to Nyko's interrogatories and requests for production, focusing on PDP's responses and objections.  Prepare for and attend teleconference with N. Simmons regarding ▮▮▮▮▮▮▮▮▮▮ |
| 11/27/12 | Buccigross, Graham | 2.9 | $1,464.50 | Prepare letter responding to Nyko's November 21, 2012 letter regarding alleged deficiencies in Energizer's responses to Nyko's requests for production and interrogatories.  Prepare for and attend teleconference with M. Pophal and N. Simmons regarding ▮▮▮▮▮▮▮▮▮ |
| 11/27/12 | Hanle, Steven M. | 1.1 | $715.00 | ▮▮▮▮▮▮▮ Telephone conference with client regarding Nyko discovery, amended complaint, etc.  Email communications regarding Navid deposition |

32

Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 11/27/12 | Mueller, Matthew M. | 3.7 | $1,461.50 | Review and analyze targeted collection of Dingle's documents to locate and produce responsive documents.  Prepare outline of topics for discussion, questions to be answered, and documents to be collected for conference call with PDP and Energizer.  Prepare and participate in conference call with PDP and Energizer re responses to Nyko's discovery requests.  Review and analyze documents collected from Otte to locate responsive documents for processing. |
| 11/27/12 | Yannuzzi, Daniel N. | 0.65 | $451.75 | Telephone conference with N. Simmons and M. Pophal regarding ▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓  Follow up with team regarding next steps. |
| 11/28/12 | Buccigross, Graham | 1 | $505.00 | Prepare letter responding to Nyko's November 21, 2012 letter regarding alleged deficiencies in Energizer's responses to Nyko's requests for production and interrogatories.  Strategize regarding Nyko's request to amend Complaint. |
| 11/28/12 | Buccigross, Graham | 6.7 | $3,383.50 | Prepare letter responding to Nyko's November 21, 2012 letter regarding PDP and Energizer's responses to Nyko's interrogatories and requests for production, focusing on PDP's responses and objections.  Manage collection and review of PDP documents.  Review and analyze intrinsic and extrinsic evidence regarding claim constructions.  Formulate claim constructions. |
| 11/28/12 | Hanle, Steven M. | 0.8 | $520.00 | Telephone communications and emails re amended complaint, Navid deposition, document production. |
| 11/28/12 | Mueller, Matthew M. | 3.8 | $1,501.00 | Prepare and participate in conference call with PDP re e-mail collection from PDP in response to Nyko's discovery requests.  Review and analyze documents collected from Otte to locate responsive documents for processing.  Prepare and send emails with follow-up items for PDP to address.  Revise letter to Nyko responding to November 21 letter re Nyko's discovery requests to PDP and Energizer. |
| 11/28/12 | Yannuzzi, Daniel N. | 0.8 | $556.00 | Confer with team regarding strategies for dealing with amended complaint, discovery issues and Navid's deposition. |
| 11/29/12 | Buccigross, Graham | 0.6 | $303.00 | Revise and finalize letter responding to Nyko's November 21, 2012 letter regarding alleged deficiencies in Energizer's responses to Nyko's requests for production and interrogatories. |
| 11/29/12 | Buccigross, Graham | 7.1 | $3,585.50 | Review and analyze prior art references.  Prepare invalidity charts for same, in furtherance of preparing supplemental invalidity contentions.  Search for additional prior art.  Manage collection and review of PDP documents, including emails to N. Simmons regarding same.  Review correspondence with N. Simmons regarding ▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓  Revise and finalize letter responding to Nyko's November 21, 2012 letter regarding PDP and Energizer's responses to Nyko's interrogatories and requests for production, focusing on PDP's responses and objections.  Review email from Nyko regarding A. Navid deposition and strategize regarding response to same.  Prepare claim constructions. |

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 11/29/12 | Hanle, Steven M. | 1.6 | $1,040.00 | Review and revise letter re response to Nyko discovery.  Analyze issues and strategy re same.  Review and analyze communications re Navid deposition. |
| 11/29/12 | Marina, Jonathan A | 2.1 | $598.50 | Revise 848 patent invalidity charts that use the references cited by the  international patent search authorities. |
| 11/29/12 | Mueller, Matthew M. | 4.4 | $1,738.00 | Coordinate processing and uploading of documents from Bill Otte's laptop.  Review and analyze targeted searches of Jennings' documents to locate and produce responsive documents.  Review and analyze targeted collection of Otte's documents to locate and produce responsive documents.  Prepare and send emails with follow-up items for PDP to address.  Revise and send letter to Nyko responding to November 21 letter re Nyko's discovery requests to PDP and Energizer. |
| 11/29/12 | Yannuzzi, Daniel N. | 1.1 | $764.50 | Confer and strategize with G. Buccigross regarding discovery disputes, amended complaint and claim construction.  Review additional prior art and confer with G. Buccigross regarding same. |
| 11/30/12 | Bautista, Rex | 4.3 | $1,225.50 | Prepare document production received from opposing counsel for loading to Relativity database.  Prepare attorney reference notebooks of draft supplemental invalidity contentions.  Prepare updates to G. Buccigross discovery notebook. |
| 11/30/12 | Buccigross, Graham | 0.1 | $50.50 | Review email from M. Pophal regarding organizational charts. |
| 11/30/12 | Buccigross, Graham | 7.1 | $3,585.50 | Formulate claim constructions.  Prepare chart of intrinsic and extrinsic evidence in support of claim constructions.  Send responsive email to Nyko regarding A. Navid deposition and proposal that Nyko supplement certain of its interrogatory responses in lieu of A. Navid's deposition moving forward in December.  Coordinate loading of Nyko production into review database and analyze issues regarding same.  Email Nyko regarding improper formatting of its production.  Formulate proposed schedule for exchanging claim constructions and prepare email to Nyko regarding same.  Manage searching for additional prior art.  Review and analyze PDP documents for production. |
| 11/30/12 | Hanle, Steven M. | 1.7 | $1,105.00 | Analyze issues and strategy re claim construction.  Email communications re Navid deposition and Nyko document production. |
| 11/30/12 | Marina, Jonathan A | 0.4 | $114.00 | Analyze the website and patent portfolio of Intec, Inc. in preparation for finding additional prior art that reads on the 848 patent. |
| 11/30/12 | Mueller, Matthew M. | 2.8 | $1,106.00 | Review and analyze targeted searches of over 300 Jennings' documents to locate and produce responsive documents.  Review and analyze documents sent from PDP to analyze responsiveness and prepare for processing. |
| 12/03/12 | Buccigross, Graham | 0.5 | $252.50 | Review and analyze Energizer documents for production.  Correspond with M. Pophal regarding same. |

Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 12/03/12 | Buccigross, Graham | 5.8 | $2,929.00 | Correspond with Nyko regarding A. Navid deposition.  Correspond with Nyko regarding Nyko supplementing its responses to PDP's first set of interrogatories.  Formulate claim constructions, including further analyzing prosecution history.  Prepare chart of intrinsic and extrinsic evidence in support of claim constructions. |
| 12/03/12 | Hanle, Steven M. | 0.9 | $585.00 | Email communications re amended complaint, Navid deposition, etc. |
| 12/03/12 | Marina, Jonathan A | 2.2 | $627.00 | Finish analyzing the website and patent portfolio of Intec, Inc. in preparation for finding additional prior art that reads on the 848 patent. |
| 12/03/12 | Yannuzzi, Daniel N. | 0.8 | $556.00 | Confer with G. Buccigross regarding strategies for claim construction and summary judgment. |
| 12/04/12 | Buccigross, Graham | 4.9 | $2,474.50 | Review correspondence from Nyko regarding A. Navid deposition.  Strategize regarding timing of A. Navid deposition.  Email N. Simmons and M. Pophal regarding A. Navid deposition.  Review correspondence from Nyko regarding proposed schedule for exchanging and briefing claim constructions.  Respond to same with counter proposal.  Formulate claim constructions, including further analyzing prosecution history.  Prepare chart of intrinsic and extrinsic evidence in support of claim constructions.  Manage review of Nyko documents.  Review and analyze PDP documents for production, and generally manage production. |
| 12/04/12 | Hanle, Steven M. | 1.5 | $975.00 | Summary judgment analysis; analysis of prosecution documents; email communications re Navid deposition |
| 12/04/12 | Mueller, Matthew M. | 4.4 | $1,738.00 | Prepare documents collected from SharePoint and Portal for production.  Review and analyze correspondence and documents re additional chargers for Xbox 360 and PS3.  Prepare correspondence with PDP re document production.  Review and analyze targeted searches of PDP documents for production.  Review and analyze Nyko production in detail for use in deficiency letters and throughout the case. |
| 12/04/12 | Yannuzzi, Daniel N. | 5.2 | $3,614.00 | Analyze products and prior art in conjunction with developing claim constructions.  Worked on claim constructions and conferred regarding same.  Reviewed patent and file history for support for claim constructions.  Confer with team regarding constructions and prior art.  Followed up regarding deposition scheduling. |
| 12/05/12 | Bautista, Rex | 0.5 | $142.50 | Prepare updates to matter calendar reflecting deposition noticed dates. |
| 12/05/12 | Buccigross, Graham | 0.1 | $50.50 | Correspond with J. Tschannen regarding collection of Energizer documents. |

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 12/05/12 | Buccigross, Graham | 5.2 | $2,626.00 | Analyze invalidity defenses in furtherance of preparing motion for summary judgment, and strategize regarding discovery.  Correspond with N. Simmons regarding██████████ ████████████████████████ Formulate and revise claim constructions.  Prepare chart of intrinsic and extrinsic evidence in support of claim constructions.  Prepare letter to Nyko demanding production of all documents relating to pre critical date purchase orders and invoices.  Respond to Nyko regarding whether subpoenas will be necessary for noticed depositions of PDP and Energizer employees.  Email Nyko to document that Nyko committed to supplementing its interrogatory responses by December 11.  Review and analyze Nyko documents relating to pre critical date sales. |
| 12/05/12 | Hanle, Steven M. | 2.2 | $1,430.00 | Analyze issues and strategy re claim construction, summary judgment, and discovery; email communications re NYKO offers for sale before critical date; email communications re claim construction and Navid deposition |
| 12/05/12 | Mueller, Matthew M. | 4.2 | $1,659.00 | Review and analyze documents produced by PDP and documents available on the internet to determine why Nyko noticed Gerry Block for deposition.  Review and analyze Nyko production in detail for documents referencing invoices prior to March 2007.  Prepare correspondence identifying Steve Hanle as a recipient of documents under the protective order.  Prepare and send letter to Nyko re deficiency in production and requesting all documents related to pre-March 2007 invoices. |
| 12/05/12 | Yannuzzi, Daniel N. | 6.7 | $4,656.50 | Continue work on claim constructions.  Confer with team regarding same and regarding motion for summary judgment.  Reviewed new prior art references and formulated prior art combinations for MSJ.  Strategized with team regarding same. |
| 12/06/12 | Bautista, Rex | 0.8 | $228.00 | Confer regarding loading of client data to network and Relativity.  Prepared client data and loaded same to network for processing by vendor for loading to review database. |
| 12/06/12 | Buccigross, Graham | 0.1 | $50.50 | Manage processing of Energizer documents for review. |
| 12/06/12 | Buccigross, Graham | 1.8 | $909.00 | Review and analyze Nyko documents.  Email Nyko regarding claim construction schedule.  Correspond with N. Simmons regarding G. Block deposition.  Review correspondence with Nyko regarding A. Navid deposition.  Strategize regarding A. Navid deposition timing and claim construction schedule. |
| 12/06/12 | Hanle, Steven M. | 2.5 | $1,625.00 | Analyze factual and legal issues re public use defense; email communications re Gerry Block; email communications re Navid deposition; analysis re Cole patent and commercial product; email communications re claim construction |

36

Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 12/06/12 | Mueller, Matthew M. | 5.4 | $2,133.00 | Review and analyze Nyko production in detail for use in deficiency letters, for MSJ, and throughout the case. Review and analyze correspondence and case documents for and prepare email in response to Nyko's correspondence re delayed production and Navid's deposition. |
| 12/06/12 | Yannuzzi, Daniel N. | 2.3 | $1,598.50 | Continue looking at prior art and revise claim constructions. |
| 12/07/12 | Bautista, Rex | 1.2 | $342.00 | Prepared updates to matter calendar and distributed same to team. Conferred regarding processing of client data for loading to review database. |
| 12/07/12 | Buccigross, Graham | 0.1 | $50.50 | Review email from M. Pophal regarding D. Kyriakos deposition. |
| 12/07/12 | Buccigross, Graham | 5.7 | $2,878.50 | Review and analyze prior art for purposes of supplementing invalidity contentions. Consider potential expert witnesses. Manage preparation of supplemental initial disclosures. Correspond with Nyko regarding production of documents relating to Nyko pre critical date purchase orders. Review and analyze Nyko documents. Strategize regarding A. Navid deposition, motion for summary judgment, and claim construction schedule. Email N. Simmons and M. Pophal regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 12/07/12 | Hanle, Steven M. | 1.6 | $1,040.00 | Email communications and analysis re amended complaint, claim construction, motion for summary judgment and pre-critical date sales |
| 12/07/12 | Mueller, Matthew M. | 3.1 | $1,224.50 | Review and analyze Nyko production in detail for use in deficiency letters, for MSJ, and throughout the case. Review and analyze documents, local rules, and correspondence in preparation for correspondence with Nyko. |
| 12/08/12 | Buccigross, Graham | 2.1 | $1,060.50 | Review and analyze Nyko's second sets of requests for production and interrogatories to PDP, and formulate responses thereto. Email N. Simmons regarding same. Email N. Simmons regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 12/08/12 | Yannuzzi, Daniel N. | 0.3 | $208.50 | Attend to correspondence regarding claim construction and summary judgment. |
| 12/10/12 | Buccigross, Graham | 0.2 | $101.00 | Prepare supplemental initial disclosures with respect to Energizer entities. |
| 12/10/12 | Buccigross, Graham | 6.7 | $3,383.50 | Prepare supplemental initial disclosures with respect to PDP. Prepare for and attend meet-and-confer teleconference with Nyko regarding motion for summary judgment and discovery issues. Prepare letter to Nyko regarding production of documents relating to Charge Base products and prototypes disclosed prior to filing of application for the patent-in-suit. Strategize generally regarding motion for summary judgment. Email Nyko to follow up on promised correspondence regarding discovery. Analyze issues regarding producing design documents and documents relating to secondary considerations of nonobviousness. Manage preparation of additional interrogatories to Nyko. Review and analyze Nyko documents. Conduct second level review of PDP documents for production. |

Exhibit A
Page A-37

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 12/10/12 | Hanle, Steven M. | 1.5 | $975.00 | Email communications re amended complaint; reviewed and revised stipulation re same; reviewed and revised correspondence re NYKO documents re public use |
| 12/10/12 | Mueller, Matthew M. | 2.5 | $987.50 | Confer re important documents noted in Nyko production.  Prepare supplemental initial disclosures for PDP and Energizer based on additional witnesses discovered.  Prepare additional interrogatories to Nyko re PDP's pre-suit knowledge. |
| 12/10/12 | Yannuzzi, Daniel N. | 2.6 | $1,807.00 | Confer with team in advance of meet and confer and follow up regarding same.  Review and revise letter from G. Buccigross to Nyko regarding discovery issues.  Strategize regarding invalidity defenses and MSJ and confer regarding case management. |
| 12/11/12 | Bautista, Rex | 0.3 | $85.50 | Confer regarding processing of client data for loading to Relativity database. |
| 12/11/12 | Buccigross, Graham | 0.2 | $101.00 | Review meet-and-confer correspondence from Nyko regarding interrogatories and requests for production propounded on Energizer. |
| 12/11/12 | Buccigross, Graham | 5.5 | $2,777.50 | Compile combinations of prior art to assert against each claim for purposes of motion for summary judgment, and manage further compilation of same by J. Marina.  Review and analyze lengthy meet-and-confer letter from Nyko regarding Nyko's responses to PDP's first sets of interrogatories and requests for production.  Review and analyze lengthy meet-and-confer letter from Nyko regarding PDP's responses to Nyko's first sets of interrogatories and requests for production to PDP.  Email N. Simmons and M. Pophal regarding ████████████████████  Prepare email to Nyko regarding claim construction schedule.  Review and analyze PDP documents for production.  Prepare for and attend teleconference with G. Block regarding preparing for deposition and collecting documents. |
| 12/11/12 | Hanle, Steven M. | 2.3 | $1,495.00 | Analyze issues re claim construction for invalidity; email communications with NYKO counsel re amended complaint, claim construction, early sales of NYKO charger; telephone conference with Gerry Block re prior use |
| 12/11/12 | Marina, Jonathan A | 0.2 | $57.00 | Analyze the list of asserted prior art references in preparation for creating an invalidity chart mapping  combinations of the prior art references to each one of the claims of the 848 patent. |
| 12/11/12 | Mueller, Matthew M. | 1.7 | $501.50 | Prepare Energizer's first set of interrogatories to Nyko regarding Nyko's contentions. |
| 12/11/12 | Mueller, Matthew M. | 1.8 | $711.00 | Review and analyze correspondence from Nyko re its responses to PDP's discovery requests and prepared correspondence to Nyko seeking additional documents covered by PDP's requests for production.  Participated in teleconference with PDP regarding Gerry Block and document production issues. |

**Fees for 13RZ-168906**

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 12/11/12 | Yannuzzi, Daniel N. | 1.3 | $903.50 | Attend to correspondence from Nyko regarding discovery issues.  Confer with team regarding claim construction issues. |
| 12/12/12 | Bautista, Rex | 1.1 | $313.50 | Prepared captures and screenshots of internet archive pages of Nyko website and conferred regarding same. |
| 12/12/12 | Buccigross, Graham | 0.1 | $50.50 | Correspond with M. Pophal regarding collection of Energizer documents. |
| 12/12/12 | Buccigross, Graham | 4.3 | $2,171.50 | Conduct second level review of PDP documents for production.  Search for publicly available information regarding pre critical date disclosure by Nyko of Charge Base products, and manage additional searching of same.  Manage compilation of combinations of prior art to assert against each claim for purposes of motion for summary judgment.  Further review and analyze Nyko's objections and responses to PDP's first set of requests for admission, and consider propounding additional requests for admission.  Email Nyko regarding dates for A. Navid deposition.  Review correspondence from Nyko regarding supplementation of Nyko's interrogatory responses, and respond to same.  Strategize regarding potentially seeking appointment of discovery referee. |
| 12/12/12 | Marina, Jonathan A | 0.3 | $85.50 | Supplement a prior art invalidity chart for the 848 patent.  Begin drafting an invalidity chart mapping  combinations of the prior art references to each one of the claims of the 848 patent. |
| 12/12/12 | Mueller, Matthew M. | 0.7 | $276.50 | Prepare for and participate in teleconference with PDP re availability of Tom Roberts and access to documents for review in Relativity database. |
| 12/12/12 | Yannuzzi, Daniel N. | 1.9 | $1,320.50 | Review new prior art combinations and consider in light of MSJ. |
| 12/13/12 | Buccigross, Graham | 0.1 | $50.50 | Email N. Simmons and M. Pophal regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 12/13/12 | Buccigross, Graham | 4.5 | $2,272.50 | Conduct second level review of PDP documents for production.  Review correspondence from Nyko regarding claim construction.  Review correspondence from Nyko regarding A. Navid deposition.  Review and analyze case law regarding offers to to sell, in furtherance of preparing discovery and motion for summary judgment. |
| 12/13/12 | Hanle, Steven M. | 2.5 | $1,625.00 | Telephone conference with Tom Roberts; multiple telephone communications and emails re claim construction |
| 12/13/12 | Mueller, Matthew M. | 0.8 | $236.00 | Review and analyze documents provided by Energizer to determine relevance and privilege prior to production to Nyko. |

39

Exhibit A
Page A-39

### Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 12/13/12 | Mueller, Matthew M. | 3.7 | $1,461.50 | Review and analyze legal authority specifically for when a patent application can gain priority from a provisional patent application and whether some claims can gain priority while others do not. Prepare for and participate in teleconference call with PDP, including Tom Roberts, re knowledge and activities related to development of the accused products, organization of files, and organization of email. Review and analyze Tom Roberts documents to locate potentially relevant documents for processing. |
| 12/13/12 | Yannuzzi, Daniel N. | 0.6 | $417.00 | Attend to correspondence with Nyko. |
| 12/13/12 | Yannuzzi, Daniel N. | 1.1 | $764.50 | Attend to issues regarding claim construction hearing and deposition scheduling. Confer with team. |
| 12/14/12 | Bautista, Rex | 2.4 | $684.00 | Research PS3 Charge Base articles and news disclosures. Prepared captures and screenshots of same. Confer regarding same. Confer regarding data loaded to Relativity for attorney review. |
| 12/14/12 | Buccigross, Graham | 0.2 | $101.00 | Prepare Energizer's supplemental interrogatory responses, focusing on prosecution history estoppel. |
| 12/14/12 | Buccigross, Graham | 6.9 | $3,484.50 | Manage preparation of prior art combinations for invalidity. Prepare status report regarding Joint Claim Construction Statement. Prepare supplemental interrogatory responses, focusing on prosecution history estoppel. Leave message for N. Simmons regarding█████████████████████████████████████████████████████████████████████████████ Prepare and serve deposition notice of C. Arbogast. Manage production of PDP documents. Manage preparation of supplemental responses to Nyko's requests for production. Manage preparation of supplemental initial disclosures. |
| 12/14/12 | Hanle, Steven M. | 3.4 | $2,210.00 | Analyze issues and strategy re claim construction and plaintiff's delays; multiple telephone communications and emails re same; analyze issues re claim construction in light of non-infringement and invalidity positions |
| 12/14/12 | Marina, Jonathan A | 3.9 | $1,111.50 | Continued drafting an invalidity chart mapping  combinations of the prior art references to each one of the claims of the 848 patent. |
| 12/14/12 | Mueller, Matthew M. | 0.4 | $118.00 | Review and analyze documents provided by Energizer to determine relevance and privilege prior to production to Nyko. |

40

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 12/14/12 | Mueller, Matthew M. | 5 | $1,975.00 | Review and analyze legal authority specifically for when a patent application can gain priority from a provisional patent application and whether some claims can gain priority while others do not.  Review and analyze Tom Roberts documents to locate potentially relevant documents for processing.  Review and analyze Nyko's amended complaint in preparation for amended answer.  Coordinate processing of PDP documents for production to Nyko.  Coordinate processing of Tom Roberts, PDP, and Simon Huang documents for processing.  Prepare list of follow-up items for PDP re discovery needed |
| 12/14/12 | Yannuzzi, Daniel N. | 0.7 | $486.50 | Confer regarding strategies for raising discovery issues to the court and discussed possibility of a Special Master for discovery. |
| 12/14/12 | Yannuzzi, Daniel N. | 1.4 | $973.00 | Confer with team regarding discovery issues and Claim Construction scheduling.  Review supplemental interrogatory responses. |
| 12/16/12 | Buccigross, Graham | 5.2 | $2,626.00 | Prepare status report regarding Joint Claim Construction Statement, including request for appointment of discovery referree. |
| 12/16/12 | Mueller, Matthew M. | 4 | $1,580.00 | Prepare supplemental responses to Nyko's requests for production based on agreements and compromises made in discovery meet-and-confer communications.  Revise Defendants' statement regarding the joint claim construction statement. |
| 12/17/12 | Bautista, Rex | 5.5 | $1,567.50 | Confer regarding document production to opposing counsel.  Processed documents for production to opposing counsel.  Prepare document production discs and transmittal letters for shipment to opposing counsel.  Prepare and served discovery responses on opposing counsel.  Prepare documents for optional filing of status report regarding joint claim construction impasse. |
| 12/17/12 | Buccigross, Graham | 0.3 | $151.50 | Prepare supplemental interrogatory responses for Energizer Holdings. |
| 12/17/12 | Buccigross, Graham | 4.8 | $2,424.00 | Prepare supplemental responses to Nyko's first set of interrogatories to PDP.  Prepare supplemental responses to Nyko's first set of requests for production to PDP.  Correspond with Nyko regarding Defendants' request for documents relating to invoices and purchase orders.  Formulate proposed claim constructions.  Review correspondence with Nyko regarding exchanging proposed claim constructions, and attend teleconference with Nyko regarding same.  Manage production of PDP documents.  Search for additional prior art and analyze additional prior art.  Manage preparation of supplemental invalidity contentions.  Review documents for production.  Manage preparation of supplemental initial disclosures. |
| 12/17/12 | Hanle, Steven M. | 4.1 | $2,665.00 | Multiple telephone communications and emails re claim construction; reviewed and revised joint claim constructions statement; analyze issues and strategy re same and re non-infringement and invalidity positions |

Exhibit A
Page A-41

**Fees for 13RZ-168906**

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 12/17/12 | Marina, Jonathan A | 3.8 | $1,083.00 | Finish drafting an invalidity chart mapping  combinations of the prior art references to each one of the claims of the 848 patent.  Prepared several supplemental invalidity charts. |
| 12/17/12 | Mueller, Matthew M. | 1.6 | $472.00 | Prepare supplemental responses to Nyko's requests for production based on agreements and compromises made in discovery meet-and-confer communications. |
| 12/17/12 | Mueller, Matthew M. | 4.7 | $1,856.50 | Prepare correspondence re processing of email and documents collected from Tom Roberts.  Prepare notice of motion to compel compliance with scheduling and case management order.  Prepare proposed order for motion to compel compliance with schedulingand case management order.  Prepare exhibits to motion to compel compliance with scheduling and case management order.  Prepare correspondence re production of documents to Nyko.  Revise supplemental response to Nyko's requests for production |
| 12/17/12 | Yannuzzi, Daniel N. | 3.8 | $2,641.00 | Attend to issues regarding claim construction, joint claim construction statement and discovery.  Confer with team regarding proposed constructions, prior art and non-infringement. |
| 12/18/12 | Bautista, Rex | 0.6 | $171.00 | Confer regarding document production database and documents received from Energizer. |
| 12/18/12 | Buccigross, Graham | 0.6 | $303.00 | Manage review and analysis of Energizer documents for production.  Prepare supplemental responses to Nyko's first set of interrogatories.  Prepare supplemental responses to Nyko's first set of requests for production.  Prepare supplemental initial disclosures. |
| 12/18/12 | Buccigross, Graham | 6.8 | $3,434.00 | Review and analyze case law and other legal authority regarding prior use, in furtherance of preparing motion for summary judgment of invalidity.  Prepare supplemental responses to Nyko's first set of interrogatories.  Prepare supplemental responsesto Nyko's first set of requests for production.  Prepare supplemental initial disclosures.  Email N. Simmons regarding ████████████████████████████  Prepare and send letter to Nyko requesting documents regarding disclosure of Charge Base prototype prior to March 7, 2007. |
| 12/18/12 | Hanle, Steven M. | 2.2 | $1,430.00 | Review and revised supplemental initial disclosures; analyze factual and legal issues re motion for summary judgment including priority based on provisional application and |
| 12/18/12 | Marina, Jonathan A | 5.2 | $1,482.00 | Finishe preparing several supplements to prior art invalidity charts for the 848 patent.  Begin drafting eight new invalidity charts directed to Nyko's disclosure of its charger. |
| 12/18/12 | Mueller, Matthew M. | 1 | $395.00 | Prepare supplemental initial disclosures, including locating additional third parties. |

Exhibit A
Page A-42

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 12/18/12 | Mueller, Matthew M. | 2.6 | $767.00 | Revise and serve Energizer's supplemental response to Nyko's requests for production. Revise and serve Energizer's second supplemental interrogatory responses. Review and analyze documents collected from Energizer to determine responsiveness, confidentiality, and any issues raised thereby. |
| 12/18/12 | Yannuzzi, Daniel N. | 0.9 | $625.50 | Attend to correspondence with Nyko regarding discovery issues. Confer regarding discovery disputes and joint stipulation regarding same. |
| 12/19/12 | Bautista, Rex | 0.7 | $199.50 | Prepare repository of reference documents for upcoming MSJ filing for attorney access. |
| 12/19/12 | Buccigross, Graham | 6.5 | $3,282.50 | Prepare joint stipulation in support of motion to compel Nyko to timely produce documents relating to purchase orders. Locate, review, and analyze case law regarding invalidating public uses, focusing on public showings, in furtherance of preparingmotion for summary judgment of invalidity. Compile and review and analyze documents supporting motion for summary judgment of invalidity. |
| 12/19/12 | Hanle, Steven M. | 3.4 | $2,210.00 | Analyze factual and legal issues re motion for summary judgment including priority based on provisional application, public use and on sale bar |
| 12/19/12 | Marina, Jonathan A | 2 | $570.00 | Finish drafting eight new prior art invalidity charts directed to Nyko's disclosure of its charger. |
| 12/19/12 | Mueller, Matthew M. | 0.6 | $237.00 | Review and analyze Wayback Machine (aka Internet Archive) policies and procedures for obtaining authentication of documents on their website. |
| 12/19/12 | Mueller, Matthew M. | 1 | $295.00 | Review and analyze documents collected from Energizer to determine responsiveness, confidentiality, and any issues raised thereby. |
| 12/19/12 | Yannuzzi, Daniel N. | 0.7 | $486.50 | Review and revise joint stipulation and confer regarding same. |
| 12/20/12 | Bautista, Rex | 2.4 | $684.00 | Updated repository of reference documents for upcoming MSJ filing for attorney access. Prepared documents regarding PDP's portion of joint stipulation regarding Nyko document production for service on opposing counsel. |
| 12/20/12 | Buccigross, Graham | 6.6 | $3,333.00 | Prepare, finalize, and server joint stipulation in support of motion to compel Nyko to timely produce documents relating to purchase orders. Email N. Simmons regarding same. Correspond with Nyko regarding Nyko's request for an extension of time tosubmit its portion of the joint stipulation. Correspond with and review correspondence with Nyko regarding deposition of C. Arbogast and depositions of PDP and Energizer employees. Review transmittal letter from Nyko regarding Nyko's production ofdocuments. Email N. Simmons and M. Pophal regarding same. Email N. Simmons and M. Pophal following up on initial disclosures. Manage preparation of answer, affirmative defenses, and counterclaims to amended complaint. Manage legal analysis regarding Nyko's right to claim priority to provisional patent application. Strategize regarding upcoming tasks. |

43

**Fees for 13RZ-168906**

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 12/20/12 | Hanle, Steven M. | 2.4 | $1,560.00 | Email communications re deposition scheduling; analyze factual and legal issues re motion for summary judgment; reviewed and revised motion to compel documents re Nvko offers for sale |
| 12/20/12 | Marina, Jonathan A | 0.9 | $256.50 | Review and analyze Nyko's Amended Complaint in preparation for drafting an answer. |
| 12/20/12 | Mueller, Matthew M. | 3.1 | $1,224.50 | Review and analyze legal authority specifically for when a patent application can gain priority from a provisional patent application, whether some claims can gain priority while others do not, and in what circumstances the issue is decided as a matter of law versus a question of fact, and prepared analytical summary on the same.  Review and analyze local rules re filing joint stipulation to compel discovery. |
| 12/20/12 | Yannuzzi, Daniel N. | 0.8 | $556.00 | Strategize with G. Buccigross regarding MSJ, discovery issues, claim construction and prior art analysis. |
| 12/21/12 | Bautista, Rex | 3.7 | $1,054.50 | Prepared document production received from opposing counsel for loading to Relativity database and conferred regarding same.  Prepared updates to G. Buccigross discovery notebook. |
| 12/21/12 | Buccigross, Graham | 5.8 | $2,929.00 | Search for, review, and analyze legal authority regarding whether leave is required for propound more than one Rule 30(b)(6) deposition notice.  Prepared supplemental invalidity contentions, focusing on reviewing, analyzing, and revising draft priorart charts for publications regarding Charge Base and Wii Charge Station. Review and analyze case law regarding statutory bars for public use and offers to sell.  Review and analyze Nyko's supplemental interrogatory responses.  Review correspondence with Nyko regarding PDP's motion to compel Nyko to timely produce documents regarding purchase orders.  Manage follow-up with N. Simmons regarding ███████████████████████ ███████ Strategize regarding motion for summary judgment.  Compile list of near term action items. |
| 12/21/12 | Hanle, Steven M. | 1.5 | $975.00 | Email communications re public use and on-sale documents; analyze factual and legal issues re motion for summary judgment |
| 12/21/12 | Marina, Jonathan A | 5.1 | $1,453.50 | Begin drafting answer to Nyko's Amended Complaint, focusing on responses and defenses to Nyko's allegations. |
| 12/21/12 | Mueller, Matthew M. | 1.3 | $513.50 | Prepare and send follow-up emails to PDP re discovery needed.  Prepare targeted list of discovery needs based on MSJ requirements. Strategize re additional discovery to propound on Nyko.  Review and analyze supplemental interrogatory responses from Nvko. |
| 12/21/12 | Yannuzzi, Daniel N. | 2.3 | $1,598.50 | Confer regarding deponents and deposition strategies.  Review and revise supplemental invalidity contentions and confer regarding MSJ. |
| 12/22/12 | Mueller, Matthew M. | 1.6 | $472.00 | Review and analyze documents collected from Energizer to determine responsiveness, confidentiality, and any issues raised thereby. |

44

**Fees for 13RZ-168906**

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 12/24/12 | Buccigross, Graham | 4.5 | $2,272.50 | Review and analyze draft invalidity charts for Nyko Charge Base and Charge Station for Wii products, in furtherance of amending invalidity contentions.  Review and analyze case law specifically addressing public uses through public showings, in furtherance of preparing motion for summary judgment.  Review and analyze case law regarding offers for sale, in furtherance of preparing motion for summary judgment.  Search for, review, and analyze case law regarding priority, in furtherance of preparing motion for summary judgment.  Strategize regarding what documents and information should be produced in advance of summary judgment motion, in furtherance of defeating Nyko's anticipated Federal Rule of Civil Procedure 56(d) motion.  Email N. Simmons and M. Pophal ████████████████ Email N. Simmons and M. Pophal regarding ██████████████ Email N. Simmons and M. Pophal regarding ██████████████ ████████ |
| 12/24/12 | Hanle, Steven M. | 1.5 | $975.00 | Email communications re discovery issues; analysis re summary judgment |
| 12/24/12 | Marina, Jonathan A | 5.2 | $1,482.00 | Continue drafting answer to Nyko's Amended Complaint, focusing on defenses and counterclaims. |
| 12/24/12 | Mueller, Matthew M. | 0.9 | $265.50 | Review and analyze documents collected from Energizer to determine responsiveness, confidentiality, and any issues raised thereby. |
| 12/25/12 | Buccigross, Graham | 3 | $1,515.00 | Search for, review, and analyze factually analogous case law regarding requirements for claiming priority to earlier applications, in furtherance of preparing motion for summary judgment.  Review and analyze case law regarding on-sale bar, in furtherance of preparing motion for summary judgment. |
| 12/26/12 | Buccigross, Graham | 0.1 | $50.50 | Manage review and analysis of Energizer documents for production and logging on privilege log. |
| 12/26/12 | Buccigross, Graham | 4.2 | $2,121.00 | Prepare Answer and Counterclaims to Nyko's First Amended Complaint, including supplementing allegations regarding inequitable conduct.  Review correspondence from Nyko regarding production of documents relating to pre critical date purchase orders. Prepare response to same.  Email N. Simmons regarding same.  Further review and analyze Nyko's interrogatory response regarding its contentions regarding why it is entitled to claim priority to provisional application, including reviewing and analyzing case law cited by Nyko in support of same. |
| 12/26/12 | Hanle, Steven M. | 1.5 | $975.00 | Email communications re plaintiff's agreement to produce on sale documents; analysis re summary judgment |

45

Exhibit A
Page A-45

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 12/26/12 | Marina, Jonathan A | 3 | $855.00 | Finish first draft of Answer to Nyko's Amended Complaint. Revise Answer to Amended Complaint. |
| 12/26/12 | Mueller, Matthew M. | 1.1 | $324.50 | Review and analyze documents collected from Energizer to determine responsiveness, confidentiality, and any issues raised thereby. |
| 12/27/12 | Bautista, Rex | 0.3 | $85.50 | Prepare TRO documents for K. Capps reference and conferred regarding same. |
| 12/27/12 | Buccigross, Graham | 4 | $2,020.00 | Prepare Answer and Counterclaims to Nyko's First Amended Complaint, including supplementing allegations regarding inequitable conduct. Email N. Simmons and M. Pophal regarding same. Further review and analyze Nyko's interrogatory response regarding its contentions regarding why it is entitled to claim priority to provisional application, including reviewing and analyzing provisional application. Manage review and analysis of Nyko documents. Review and analyze case law regarding prior invention defense under 35 U.S.C. section 102(g)(2). Strategize regarding upcoming tasks and compile task list. Review and analyze Nyko's second set of interrogatories, and prepare responses and objections to same. |
| 12/27/12 | Capps, Kevin J. | 8.1 | $2,389.50 | Review and analyze documents from Nyko production. |
| 12/27/12 | Hanle, Steven M. | 2.2 | $1,430.00 | Analysis re motion for summary judgment and related discovery, prior inventor defense |
| 12/27/12 | Mueller, Matthew M. | 2 | $790.00 | Coordinate document processing and production for Tom Roberts, Simon Huang, and other documents. Prepare for conference call of strategic issues and discovery, including outstanding discovery issues and follow-up questions for PDP. Prepare narrative response to interrogatories regarding development of the accused products. |
| 12/27/12 | Mueller, Matthew M. | 3.8 | $1,121.00 | Review and analyze over 400 documents collected from Energizer to determine responsiveness, confidentiality, privilege, and any issues raised thereby. |
| 12/27/12 | Yannuzzi, Daniel N. | 2.8 | $1,946.00 | Review and revise Answer and Counterclaims to amended complaint. Conferred regarding strategies for inequitable conduct. Conferred with team regarding legal standards and case law for pleading inequitable conduct and for defenses under 35 USC 102(g). |
| 12/28/12 | Bautista, Rex | 8 | $2,280.00 | Attend team meeting regarding case strategy and action items. Prepare document production received from opposing counsel for attorney review and loading to database. Prepared and electronically filed answer to amended complaint with court. |

46

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 12/28/12 | Buccigross, Graham | 5.5 | $2,777.50 | Finalize Answer and Counterclaims. Formulate arguments and strategize regarding motion for summary judgment, including substantive arguments, evidence needed, and defeating anticipated Rule 56(d) motion by Nyko. Strategize regarding discovery responses, document collection, review, and production, propounding discovery, and following up on discovery propounded to Nyko. Prepare for and attend call with N. Simmons regarding ███████████████ Manage preparation of additional invalidity claim charts. Manage review and analysis of Nyko documents. Further review and analyze Nyko's interrogatory response regarding its contentions regarding why it is entitled to claim priorityto provisional application, including reviewing and analyzing provisional application. |
| 12/28/12 | Capps, Kevin J. | 8.6 | $2,537.00 | Review and analyze documents from Nyko production. |
| 12/28/12 | Hanle, Steven M. | 4.3 | $2,795.00 | Review and analyze plaintiff's invoices, etc. for pre-critical date sales; analyze issues and strategy re summary judgment and discovery; telephone conference with client re same; reviewed and revised answer to amended complaint and consider strategy re same |
| 12/28/12 | Marina, Jonathan A | 5.4 | $1,539.00 | Review and analyze the current status of the case. Develop applicable strategies for moving forward with a Motion for Summary Judgment. Further revise Answer to Nyko's Amended Complaint in light of Gray Buccigross and Steve Hanle's corrections andcomments. Prepare Answer for filing. |
| 12/28/12 | Mueller, Matthew M. | 3.2 | $1,264.00 | Participate in strategic meeting re discovery, MSJ, claim construction, and other tasks for completion to setup MSJ motion on near-term timetable. Participate in conference call with PDP re discovery, MSJ, claim construction, and other tasks for completion to setup MSJ motion on near-term timetable. |
| 12/28/12 | Mueller, Matthew M. | 3.8 | $1,121.00 | Review and analyze over 500 documents collected from Energizer to determine responsiveness, confidentiality, privilege, and any issues raised thereby. |
| 12/28/12 | Yannuzzi, Daniel N. | 4.7 | $3,266.50 | Telephone conference with N. Simmons, G. Buccigross, S. Hanle and M. Mueller regarding ████████████████████ Strategize invalidity position, motion for summary judgment with team and confer regarding discovery issues. Review invalidity contentions and new art. |
| 12/29/12 | Capps, Kevin J. | 7.6 | $2,242.00 | Review and analyze documents from Nyko production. |
| 12/29/12 | Mueller, Matthew M. | 5.1 | $1,504.50 | Review and analyze over 700 documents collected from Energizer to determine responsiveness, confidentiality, privilege, and any issues raised thereby. |
| 12/30/12 | Bautista, Rex | 2 | $570.00 | Prepared notice of errata and notice of manual filing for filing with court. Conferred regarding same. |
| 12/30/12 | Capps, Kevin J. | 9.2 | $2,714.00 | Review and analyze documents from Nyko production. |
| 12/30/12 | Hanle, Steven M. | 1.1 | $715.00 | Analyze factual and legal issues re motion for summary judgment |

47

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 12/30/12 | Marina, Jonathan A | 1.1 | $313.50 | Prepare two additional prior art reference invalidity charts. |
| 12/30/12 | Mueller, Matthew M. | 2.6 | $767.00 | Review and analyze over 400 documents collected from Energizer to determine responsiveness, confidentiality, privilege, and any issues raised thereby. |
| 12/31/12 | Bautista, Rex | 4.2 | $1,197.00 | Prepared notice of errata and notice of manual filing for attempted electronic and manual filing.  Prepared and filed Eveready corporate disclosure statements.  Conferred regarding same. |
| 12/31/12 | Buccigross, Graham | 0.7 | $353.50 | Manage review and analysis of Energizer documents for production, including conducting second level review of documents.  Prepare Rule 7.1 statements for Eveready Battery Company. |
| 12/31/12 | Buccigross, Graham | 6.4 | $3,232.00 | Manage review and analysis of PDP documents for production.  Further analyze Navid provisional application, and further develop arguments that the asserted '848 patent claims are not entitled to the priority date of the provisional application.  Review and analyze Navid Rule 131 declaration in related Patent Application No. 13/468,994, and prepare chart correlating claims of '994 application to asserted claims of '848 patent.  Manage review and analysis of Nyko documents, including conducting second level review of documents. |
| 12/31/12 | Capps, Kevin J. | 7.2 | $2,124.00 | Review and analyze documents from Nyko production. |
| 12/31/12 | Mueller, Matthew M. | 5.9 | $1,740.50 | Review and analyze over 400 documents collected from Energizer to determine responsiveness, confidentiality, privilege, and any issues raised thereby.  Review and analyze second look documents collected from Energizer to determine responsiveness, confidentiality, privilege, and any issues raised thereby. |
| 01/01/13 | Capps, Kevin J. | 3.6 | $1,440.00 | Review and analyze documents from Nyko production. |
| 01/02/13 | Bautista, Rex | 4.5 | $1,327.50 | Prepare and coordinate court filings of notice of errata and answer to amended complaint with counterclaims.  Prepare and updated spreadsheet detailing invalidity contention prior art for attorney reference. |
| 01/02/13 | Buccigross, Graham | 0.1 | $52.50 | Manage review and analysis of Energizer documents for production. |
| 01/02/13 | Buccigross, Graham | 5.2 | $2,730.00 | Prepare responsive email to Nyko regarding request for documents and things evidencing disclosures of Charge Base prototype prior to March 7, 2007.  Manage review and analysis of PDP documents for production.  Manage review and analysis of Nyko documents, including conducting second level review of Nyko documents.  Manage compilation of prior art priority dates for purposes of preparing motion for summary judgment.  Search for, review, and analyze specific analogous case law regarding the '848 patent's claim of priority to the Navid provisional application, in furtherance of preparing motion for summary judgment.  Prepare objections and responses to Nyko's second sets of requests for production and interrogatories.  Review and analyze pre critical date invoices produced by Nyko. |

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 01/02/13 | Capps, Kevin J. | 10.4 | $4,160.00 | Review and analyze documents from Nyko production. |
| 01/02/13 | Hanle, Steven M. | 1.5 | $1,035.00 | Analyze factual and legal issues re on-sale bar. |
| 01/02/13 | Marina, Jonathan A | 0.2 | $59.00 | Review and analyze Nyko's Second Set of Interrogatories and Requests for Production in preparation for drafting objections and responses. |
| 01/02/13 | Mueller, Matthew M. | 1.8 | $747.00 | Review and analyze over 100 documents collected from Energizer to determine responsiveness, confidentiality, privilege, and any issues raised thereby.  Review and analyze second look documents collected from Energizer to determine responsiveness, confidentiality, privilege, and any issues raised thereby. |
| 01/02/13 | Mueller, Matthew M. | 3 | $1,245.00 | Coordinate issue tags for review of PDP, Nyko, and Energizer documents in Relativity to make documents more easily locatable.  Prepare narrative response to Nyko's interrogatories regarding conception and reduction to practice of the PS3 charger. |
| 01/02/13 | Yannuzzi, Daniel N. | 3.6 | $2,502.00 | Review and identify additional prior art relevant to Nyko's patent.  Update invalidity contentions. |
| 01/03/13 | Buccigross, Graham | 4.1 | $2,152.50 | Prepare responses and objections to Nyko's second set of requests for production to PDP, focusing on substantive responses.  Prepare responses and objections to Nyko's second set of interrogatories to PDP, focusing on interrogatory regarding conception and development of accused products.  Compile documents for A. Navid deposition.  Manage review of Nyko documents, including conducting second level review.  Correspond with Nyko regarding request for documents and things evidencing disclosures of Charge Base prototype prior to March 7, 2007.  Formulate arguments regarding on-sale bar and strategize regarding what additional discovery is needed.  Review and analyze case law and secondary legal authority regarding written description and priority requirements, in furtherance of preparing motion for summary judgment. |
| 01/03/13 | Capps, Kevin J. | 8.9 | $3,560.00 | Review and analyze documents from Nyko production. |
| 01/03/13 | Hanle, Steven M. | 3.2 | $2,208.00 | Email communications re Chris Arbogast deposition.  Analyze factual and legal issues re motion for summary judgment, including pre-critical date sales. |
| 01/03/13 | Marina, Jonathan A | 1.3 | $383.50 | Begin drafting objections to Nyko's Second Set of Interrogatories. |
| 01/03/13 | Mueller, Matthew M. | 8.1 | $3,361.50 | Review and analyze over 1000 documents and email collected from Tom Roberts through specific searches to determine responsiveness, confidentiality, privilege, and any issues raised thereby.  Prepare materials supporting narrative response to Nyko's Interrogatory Nos. 11 and 12, including correspondence seeking information needed. |
| 01/03/13 | Yannuzzi, Daniel N. | 2.7 | $1,876.50 | Identify on-sale bar and other validity issues.  Confer regarding defenses to patent infringement.  Identify cases and legal theories and direct team regarding same. |

49

Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 01/04/13 | Buccigross, Graham | 6.1 | $3,202.50 | Manage review and analysis of Nyko documents, including conducting second level review and analysis.  Manage review of PDP documents for production.  Email N. Simmons regarding ███████████████████████████████████████████████ ███████████████████████████████████████████ Correspond with Nyko regarding request for documents and things evidencing disclosures of Charge Base prototype prior to March 7, 2007.   Review and analyze legal authority regarding priority and written description, and compile citations for motion for summary judgment.  Formulate arguments regarding on-sale bar, in furtherance of preparing motion for summary judgment.  Attend teleconference with N. Simmons regarding case status. |
| 01/04/13 | Capps, Kevin J. | 9.6 | $3,840.00 | Review and analyze documents from Nyko production. |
| 01/04/13 | Hanle, Steven M. | 3.4 | $2,346.00 | Analyze factual and legal issues re motion for summary judgment.  Review and analyze documents in preparation for depositions. |
| 01/04/13 | Marina, Jonathan A | 0.5 | $147.50 | Draft objections to Nyko's Second Set of Interrogatories.  Begin drafting objections to Nyko's Second Set of Requests for Productions. |
| 01/04/13 | Mueller, Matthew M. | 2.4 | $996.00 | Send correspondence re PDP document productions.  Review and analyze legal authority to determine the burden or persuasion as to reliance on a prior application for priority.  Prepare responses to Nyko's Second Set of Interrogatories.  Prepare correspondence to PDP seeking additional information to add to  responses Nyko's Second Set of Interrogatories. |
| 01/04/13 | Yannuzzi, Daniel N. | 3.1 | $2,154.50 | Investigate on-sale bar and priority date issues.  Review priority documents relating to the same.  Work on invalidity charts. |
| 01/05/13 | Capps, Kevin J. | 8.8 | $3,520.00 | Review and analyze documents from Nyko production. |
| 01/06/13 | Capps, Kevin J. | 7.4 | $2,960.00 | Review and analyze documents from Nyko production. |
| 01/07/13 | Bautista, Rex | 4.1 | $1,209.50 | Prepare updates to attorney prior art references notebooks.   Review documents identified by Nyko in interrogatory response and tagged same in Relativity database. |
| 01/07/13 | Buccigross, Graham | 0.1 | $52.50 | Email M. Pophal regarding scheduling call regarding deposition scheduling and document collection from D. Kyriakos. |

50

Exhibit A
Page A-50

Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 01/07/13 | Buccigross, Graham | 8.4 | $4,410.00 | Review and analyze draft supplementary invalidity charts for purposes of supplementing invalidity contentions.  Identify combinations of prior art to assert in motion for summary judgment, as well as subject matter for which additional prior art is needed, including reviewing and analyzing prior art and invalidity charts.  Search for, review, and analyze cases and other legal authority specifically addressing burden of persuasion regarding entitlement to claim priority to earlier filed applications.  Prepare objections and responses to Nyko's second set of requests for production.  Correspond with N. Simmons regarding deposition dates for G. Block and T. Roberts.  Correspond with N. Simmons regarding ███████████████████████████████ Prepare email responding to Nyko's demand that PDP supplement its responses to Nyko's Interrogatory Nos. 4 and 5 regarding product financials and chain of distribution.  Manage compilation of documents for A. Navid deposition.  Manage review and analysis of Nyko's document production. |
| 01/07/13 | Capps, Kevin J. | 5.1 | $2,040.00 | Review and analyze documents from Nyko production. |
| 01/07/13 | Hanle, Steven M. | 2.1 | $1,449.00 | Prepare for deposition of Navid.  Review and analyze documents re same.  Analyze factual and legal issues re motion for summary judgment.  Email communications re depositions and written discovery. |
| 01/07/13 | Marina, Jonathan A | 5.6 | $1,652.00 | Draft objections and responses to Nyko's Second Set of Requests for Productions.  Reviewed and analyzed all supplemental 848 patent invalidity charts in preparation for drafting revisions. |
| 01/07/13 | Mueller, Matthew M. | 2 | $830.00 | Review and analyze legal authority to determine the burden or persuasion as to reliance on a prior application for priority.  Prepare documents for Navid deposition. |
| 01/07/13 | Yannuzzi, Daniel N. | 4.5 | $3,127.50 | Follow up with G. Buccigross regarding priority claims and confer regarding strategies for the Motion for Summary Judgment.  Conferred with team regarding discovery issues and strategies for addressing same.  Attend to client correspondence.  Develop timeline of charger development and call with client regarding same.  Meet to discuss prior art. |
| 01/08/13 | Bautista, Rex | 1.8 | $531.00 | Prepare documents identified by attorneys for use at Navid and Arbogast deposition for attorney reference. |
| 01/08/13 | Buccigross, Graham | 0.1 | $52.50 | Correspond with M. Pophal and D. Kyriakos about scheduling call with D. Kyriakos regarding deposition and document collection. |

Exhibit A
Page A-51

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 01/08/13 | Buccigross, Graham | 5.8 | $3,045.00 | Conduct second level review and analysis of documents for A. Navid deposition. Review correspondence with Nyko regarding C. Arbogast deposition. Prepare for and participate in teleconference with C. Richards and N. Simmons regarding ▆▆▆▆▆▆ ▆▆▆▆ Prepare objections and responses to Nyko's second set of requests for production to PDP. Manage review and analysis of Nyko documents. Review and analyze additional case law specifically addressing propriety of priority claims, burden of proof in claiming priority, and the on-sale bar. Formulate regarding obviousness arguments for claims 10 and 15. |
| 01/08/13 | Hanle, Steven M. | 3.5 | $2,415.00 | Draft motion for summary judgment. Analyze factual and legal issues re same. Email communications re Arbogast deposition. |
| 01/08/13 | Marina, Jonathan A | 4.2 | $1,239.00 | Begin revising all supplemental 848 patent invalidity charts. |
| 01/08/13 | Mueller, Matthew M. | 8.1 | $3,361.50 | Review and analyze over 1100 documents and email collected from Tom Roberts through specific searches to determine responsiveness, confidentiality, privilege, and any issues raised thereby. Participate in conference call with PDP regarding development of accused products and revise narrative response to Nyko's Interrogatory Nos. 11 and 12 accordingly. |
| 01/08/13 | Yannuzzi, Daniel N. | 5.3 | $3,683.50 | Prepare invalidity charts. Review and analyze prior art in preparation of the same. Confer with team regarding priority claims and legal requirements for valid claims. |
| 01/09/13 | Bautista, Rex | 3.2 | $944.00 | Prepare prior art documents for processing and production and confer regarding same. Prepare documents reviewed by attorneys for production. |
| 01/09/13 | Buccigross, Graham | 7.7 | $4,042.50 | Prepare responses and objections and Nyko's second set of requests for production. Prepare responses and objections to Nyko's second set of interrogatories, including preparing narrative regarding development of accused products. Correspond with Nyko regarding verifications of Nyko's, PDP's, and Energizer Holdings' interrogatory responses. Review correspondence from Nyko regarding productions of Nyko documents and date of A. Navid deposition, and prepare responsive correspondence. Review correspondence from Nyko regarding scheduling C. Arbogast deposition. Compile combinations of invalidity references for purposes of motion for summary judgment. Compile and conduct second level review of documents for A. Navid and C. Arbogast depositions. Analyze results of review of Nyko's second document production. |
| 01/09/13 | Capps, Kevin J. | 5.8 | $2,320.00 | Review and analyze documents from Nyko production; prepare summary of documents reviewed from production; prepare select documents from production for depositions. |
| 01/09/13 | Hanle, Steven M. | 1.4 | $966.00 | Email communications re Navid deposition and Nyko's document production. Reviewed and revised response to second request for production. |

52

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 01/09/13 | Marina, Jonathan A | 0.6 | $177.00 | Finish revising all supplemental 848 patent invalidity charts. |
| 01/09/13 | Mueller, Matthew M. | 8.5 | $3,527.50 | Review and analyze over 1500 documents and email collected from Tom Roberts through specific searches to determine responsiveness, confidentiality, privilege, and any issues raised thereby.  Prepare responses to Nyko's requests for production.  Prepare responses to Nyko's interrogatories.  Review and analyze legal authority re verification of interrogatories, requests for admission, and requests for documents. |
| 01/09/13 | Yannuzzi, Daniel N. | 0.3 | $208.50 | Confer with team regarding deposition scheduling and discovery strategies. |
| 01/10/13 | Bautista, Rex | 8 | $2,360.00 | Prepare document production and transmittal letter for service on opposing counsel.  Prepare documents identified by team for upcoming Navid and Arbogast depositions.  Revised draft interrogatory responses.  Review final interrogatory responses document and serve same on opposing counsel.  Prepare prior art documents for processing and production. |
| 01/10/13 | Buccigross, Graham | 2.2 | $1,155.00 | Conduct second level review of Energizer documents for production.  Email M. Pophal and D. Kyriakos with questions regarding documents. |
| 01/10/13 | Buccigross, Graham | 6.1 | $3,202.50 | Prepare and finalize responses and objections to Nyko's second set of interrogatories, including reviewing and implementing proposed revisions from N. Simmons.  Manage review and analysis of Nyko documents.  Email Nyko regarding PDP's earlier request for Nyko to serve a verification for its interrogatory responses.  Formulate search terms for PDP emails.  Determine combinations of prior art to assert in motion for summary judgment of invalidity, including reviewing and analyzing prior art.  Correspond with G. Block regarding document collection, deposition preparation, and scheduling deposition. |
| 01/10/13 | Capps, Kevin J. | 1.3 | $520.00 | Review and analyze documents from Nyko production; prepare select documents from production for depositions. |
| 01/10/13 | Hanle, Steven M. | 1 | $690.00 | Email communications re deposition scheduling and document production. |
| 01/10/13 | Mueller, Matthew M. | 1.6 | $664.00 | Prepare responses to Nyko's interrogatories.  Review and analyze PDP documents, and prepare additional search terms for email collection based on those documents. |
| 01/10/13 | Yannuzzi, Daniel N. | 1.6 | $1,112.00 | Revise responses and objections to Interrogatories. |
| 01/11/13 | Bautista, Rex | 6.5 | $1,917.50 | Prepare material tagged and identified by team for the upcoming Navid and Arbogast depositions for team reference.  Prepare updates to attorney prior art reference notebooks.  Prepare captures of video segments regarding PS3 Charge Base for G. Buccigross.  Prepare prior art documents for processing and production. |

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 01/11/13 | Buccigross, Graham | 6.2 | $3,255.00 | Prepare invalidity charts for Thrustmaster references.  Manage review and analysis of Nyko documents.  Manage processing of Nyko documents for review.  Identify combinations of prior art for motion for summary judgment, and prepare invalidity chart.  Direct search for prior art disclosing male mini-USB ports for charging consumer electronics devices.  Search for additional evidence showing public use of Charge Base by Nyko in January 2007.  Prepare email to C. Dingle regarding ██████████ ██████████████████████████████████ Gather various facts for motion for summary judgment. |
| 01/11/13 | Hanle, Steven M. | 1.2 | $828.00 | Analyze factual and legal issues re public use of Charge Base. |
| 01/11/13 | Marina, Jonathan A | 2.9 | $855.50 | Draft additional 848 patent invalidity charts. |
| 01/11/13 | Mueller, Matthew M. | 0.5 | $207.50 | Prepare and confer regarding correspondence to Chris Dingle ███████████ ████████████████████████ |
| 01/11/13 | Yannuzzi, Daniel N. | 4.2 | $2,919.00 | Conduct additional analysis and follow up searching for dependent claim limitations.  Review and analyze prior art references. |
| 01/12/13 | Buccigross, Graham | 0.8 | $420.00 | Manage processing, review, and analysis of Nyko documents. |
| 01/12/13 | Capps, Kevin J. | 11.2 | $4,480.00 | Review and analyze documents from Nyko production. |
| 01/12/13 | Hanle, Steven M. | 1.1 | $759.00 | Email communications re Nyko's document production.  Review and analyze documents re same. |
| 01/12/13 | Mueller, Matthew M. | 0.3 | $124.50 | Review, analyze, and confer re Nyko's most recent production (Vols. 5-7). |
| 01/13/13 | Bautista, Rex | 2 | $590.00 | Prepare documents relating to upcoming Navid and Arbogast depositions from Nyko production for attorney review and confer regarding same. |
| 01/13/13 | Buccigross, Graham | 4.2 | $2,205.00 | Identify combinations of prior art, and prepare combination invalidity chart, in furtherance of preparing motion for summary judgment of invalidity. |
| 01/13/13 | Capps, Kevin J. | 8.6 | $3,440.00 | Review and analyze documents from Nyko production; draft summary of documents reviewed from Nyko production; prepare select documents from production for depositions. |
| 01/13/13 | Hanle, Steven M. | 1.4 | $966.00 | Telephone communications and emails re Nyko's document production.  Review and analyze documents re same.  Email communications with Nyko re depositions. |
| 01/14/13 | Buccigross, Graham | 1.5 | $787.50 | Prepare for and attend teleconference with D. Kyriakos and M. Pophal regarding ██████████████████████████████████████ ████████████ Manage review and production of Energizer documents.  Email Nyko regarding scheduling deposition of D. Kyriakos. |

Exhibit A
Page A-54

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 01/14/13 | Buccigross, Graham | 5.2 | $2,730.00 | Conduct second-level review and analysis of PDP documents for production.  Review and analyze additional prior art relating to current indicators and manage preparation of invalidity chart for same.  Prepare motion for summary judgment of invalidity, including reviewing draft motion.  Coordinate imaging of C. Richards' and G. Block's computers. |
| 01/14/13 | Hanle, Steven M. | 2.2 | $1,518.00 | Prepare for Navid deposition.  Review and analyze documents re same.  Email communications re same. |
| 01/14/13 | Mueller, Matthew M. | 0.9 | $373.50 | Prepare for and participate in teleconference with Energizer re Kyriakos deposition and document collection activities. |
| 01/14/13 | Mueller, Matthew M. | 1 | $415.00 | Update Supplemental Initial Disclosures.  Prepare correspondence re document collection activities, including imaging Richards and Block computers and searching email.  Prepare correspondence re Tom Roberts deposition. |
| 01/14/13 | Yannuzzi, Daniel N. | 3.3 | $2,293.50 | Review and revise outline for MSJ, identify issues and strategize path for invalidity, |
| 01/15/13 | Bautista, Rex | 5.5 | $1,622.50 | Confer regarding prior art and invalidity chart supplementation.  Prepare prior art for processing and production.  Prepare documents for upcoming meeting with Gerry Block.  Prepare documents received from client for processing and loading to Relativity and conferred regarding same.  Prepare privilege documents and privilege log. |
| 01/15/13 | Buccigross, Graham | 2.9 | $1,522.50 | Compile documents for G. Block deposition preparation.  Prepare draft declaration of G. Block in support of motion for summary judgment of invalidity.  Review correspondence from Nyko regarding A. Navid deposition.  Formulate searches for PDP emails and review and analyze information from E. Urkovsky.  Prepare supplemental initial disclosures.  Prepare email to Nyko regarding C. Arbogast deposition. |
| 01/15/13 | Marina, Jonathan A | 1.3 | $383.50 | Chart additional supplemental 848 patent invalidity charts. |
| 01/15/13 | Mueller, Matthew M. | 1.1 | $456.50 | Prepare correspondence with PDP re searching archived emails, Tom Roberts's deposition, and other discovery issues.  Prepare supplemental infringement contentions.  Prepare strategy re meeting with Gerry Block, Nyko depositions, and motion for summary judgement.  Review and analyze documents produced from Simon Chiu to determine whether they are consistent with previous understanding of design and development of chargers. |
| 01/16/13 | Bautista, Rex | 0.8 | $236.00 | Review documents received from client and prepare same for loading to Relativity database.  Confer regarding same. |

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 01/16/13 | Buccigross, Graham | 2.2 | $1,155.00 | Meet with G. Block to discuss location of potentially relevant documents, prepare his declaration in support of motion for summary judgment of invalidity, and prepare him for deposition.  Coordinate scheduling of T. Roberts deposition.  Email N. Simmons regarding C. Arbogast deposition.  [Actual time 8+ hours] |
| 01/16/13 | Hanle, Steven M. | 6.2 | $4,278.00 | Meet with Gerry Block in Century City in preparation for deposition.  Review and analyze documents re same.  Multiple email communications re discovery issues. |
| 01/16/13 | Mueller, Matthew M. | 0.4 | $166.00 | Prepare verification for Energizer interrogatory responses, supplemental responses, and second supplemental responses. |
| 01/16/13 | Mueller, Matthew M. | 1.4 | $581.00 | Prepare and send follow-up correspondence to PDP seeking financial records.  Confer re processing and production of design documents and emails received from PDP.  Prepare and send correspondence re Roberts deposition.  Prepare correspondence re folders and files to collect from Gerry Block computer. |
| 01/17/13 | Buccigross, Graham | 0.2 | $105.00 | Prepare verification for Energizer's interrogatory responses and email D. Kyriakos and M. Pophal regarding same. |
| 01/17/13 | Buccigross, Graham | 0.7 | $367.50 | Manage processing and review of G. Block documents for production.  Review correspondence with Nyko regarding C. Arbogast deposition.  Review results of application of search terms for Exchange server emails from select custodians. |
| 01/17/13 | Hanle, Steven M. | 1.1 | $759.00 | Multiple email communications re discovery issues. |
| 01/17/13 | Mueller, Matthew M. | 0.2 | $83.00 | Prepare verification for Second Supplemental Interrogatory Responses and correspondence transmitting the same to Energizer. |
| 01/17/13 | Mueller, Matthew M. | 2 | $830.00 | Coordinate processing of documents collected from Gerry Block.  Review and analyze claims of copying by Nyko.  Review and analyze documents collected from Gerry Block's files for relevance, privilege, and confidentiality. |
| 01/18/13 | Bautista, Rex | 4.2 | $1,239.00 | Prepare documents received from client for loading to review database.  Prepare redacted client emails for loading to review database.  Confer regarding same.  Confer regarding courtesy copies of court filing for judge per court rules. |
| 01/18/13 | Buccigross, Graham | 0.1 | $52.50 | Correspond with Energizer regarding verification for interrogatory responses. |
| 01/18/13 | Buccigross, Graham | 1.4 | $735.00 | Review correspondence from Nyko regarding defendants' responses to Nyko's requests for production.  Review correspondence from Nyko regarding PDP's responses and objections to Nyko's second set of interrogatories.  Manage processing and production of PDP documents for production, including formulating revised searches for emails.  Manage preparation of amended deposition notice for A. Navid. |
| 01/18/13 | Mueller, Matthew M. | 1 | $415.00 | Review, analyze, and send correspondence re verification of discovery responses.  Prepare responsive documents for production. |

56

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 01/18/13 | Mueller, Matthew M. | 2.9 | $1,203.50 | Prepare and serve Fourth Amended Deposition Notice of Navid.  Strategize re Gerry Block document production and email archive search terms.  Discuss financial and other document collection with PDP.  Review and analyze email collected from Gerry Block to determine relevance, privilege, and confidentiality. |
| 01/19/13 | Buccigross, Graham | 1.1 | $577.50 | Conduct second level review of G. Block documents for production.  Manage electronic term searching of G. Block documents for review, analysis, and production.  Manage processing of additional G. Block documents for review and analysis. |
| 01/19/13 | Mueller, Matthew M. | 2.1 | $871.50 | Review and analyze email collected from Gerry Block to determine relevance, privilege, and confidentiality. |
| 01/20/13 | Buccigross, Graham | 0.6 | $315.00 | Review email from N. Simmons regarding███████████████  Manage processing of G. Block documents for production, including conferences with Advanced Discovery.  Email N. Simmons regarding███████████ |
| 01/20/13 | Mueller, Matthew M. | 0.7 | $290.50 | Review and analyze Gerry Block documents for privilege, confidentiality, and responsiveness. |
| 01/21/13 | Buccigross, Graham | 0.3 | $157.50 | Correspond with M. Pophal regarding document collection and production.  Manage production of Energizer documents.  Correspond with M. Pophal regarding███████ |
| 01/21/13 | Buccigross, Graham | 7.6 | $3,990.00 | Conduct second level review of PDP documents for production.  Further review and analyze Nyko's January 17, 2013 letter regarding PDP's and Energizer's document productions and responses and objections to Nyko's requests for production.  Prepare response to same.  Review and analyze prior art pertaining to current indicators.  Prepare invalidity chart for same, and manage further preparation of same. |
| 01/21/13 | Mueller, Matthew M. | 0.2 | $83.00 | Correspond re production of Energizer documents. |
| 01/21/13 | Mueller, Matthew M. | 1.9 | $788.50 | Review and analyze Gerry Block documents for privilege, confidentiality, and responsiveness.  Review, analyze, and confer re Nyko discovery deficiency letters. |
| 01/22/13 | Bautista, Rex | 5.7 | $1,681.50 | Prepare revised claim charts and supplemental charts for supplemental invalidity contentions.  Prepare prior art documents for production.  Confer regarding same. |
| 01/22/13 | Buccigross, Graham | 0.3 | $157.50 | Email D. Kyriakos regarding alternate deposition dates.  Manage production of Energizer documents. |

Exhibit A
Page A-57

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 01/22/13 | Buccigross, Graham | 7.5 | $3,937.50 | Prepare letter responding to Nyko's January 17, 2013 letter regarding PDP's and Energizer's document productions and responses and objections to Nyko's requests for production. Prepare claim chart combining prior art references for motion for summary judgment of invalidity. Prepare supplemental responses to Nyko's first set of interrogatories. Prepare for and attend calls with N. Simmons regarding ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ Review correspondence from Nyko regarding deposition of C. Arbogast. Review correspondence from Nyko regarding depositions of PDP employees. Correspond with G. Block regarding alternate deposition dates. Email T. Roberts regarding alternate deposition dates. Strategize regarding various discovery tasks. Prepare supplemental invalidity contentions, including supplementing invalidity claim charts. Review correspondence from N. Simmons regarding ▉▉▉▉▉▉▉▉▉▉ |
| 01/22/13 | Capps, Kevin J. | 1.2 | $480.00 | Review documents from Nyko production and provide sample documents and descriptions for responding to letter from Nyko re purported deficiencies in PDP document production. |
| 01/22/13 | Hanle, Steven M. | 1.2 | $828.00 | Email communications re discovery issues. Consider discovery and summary judgment issues and strategy. |
| 01/22/13 | Mueller, Matthew M. | 2.7 | $1,120.50 | Prepare and send correspondence to PDP re product numbers. Prepare and send correspondence to PDP re search of email documents. Prepare PDP008 for production. Participate in conference call with PDP re discovery issues. Review and analyze documents received from PDP. |
| 01/22/13 | Yannuzzi, Daniel N. | 5.4 | $3,753.00 | Prepare prior art analysis. Confer with team regarding deposition scheduling, options and strategies. Attend to correspondence from opposing counsel. Review and revise response and objections to Interrogatories. Telephone conference with N. Simmons regarding matter. |
| 01/23/13 | Bautista, Rex | 6.2 | $1,829.00 | Prepare redacted royalty reports and processed same for production. Prepare supplemental invalidity contentions pleading document for G. Buccigross. Prepare document production discs for service on opposing counsel. Prepare sales data for processing and production to opposing counsel. Confer regarding all tasks. |
| 01/23/13 | Buccigross, Graham | 0.3 | $157.50 | Correspond with D. Kyriakos and call M. Pophal regarding deposition dates. Correspond with Nyko regarding same. |

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 01/23/13 | Buccigross, Graham | 7.4 | $3,885.00 | Prepare supplemental claim chart for Cole PCT application publication. Prepare supplemental invalidity contentions, including revising contentions pleading. Review and analyze financial information sent by N. Simmons and correspond with N. Simmonsregarding same. Prepare supplemental responses to Nyko's first set of interrogatories. Email Nyko regarding its February 16, 2013 letter regarding Defendants' document productions and responses and objections to Nyko's requests for production. Email Nyko regarding its February 17, 2013 letter regarding PDP's responses and objections to Nyko's second set of interrogatories. Correspond with Nyko regarding deposition scheduling. Prepare supplemental initial disclosures and correspond with N. Simmons regarding same. Manage production of PDP documents. |
| 01/23/13 | Hanle, Steven M. | 1.5 | $1,035.00 | Email communications re discovery issues. |
| 01/23/13 | Marina, Jonathan A | 2.9 | $855.50 | Further revised supplemental 848 patent invalidity charts in preparation for service of the charts. |
| 01/23/13 | Mueller, Matthew M. | 1.5 | $622.50 | Prepare sales information and royalty reports for production, including redactions. Communicate re upload and processing of email collected from PDP related to Gerry Block or Nyko. Communicate re PDP production of documents volumes 6 through 9. |
| 01/23/13 | Yannuzzi, Daniel N. | 3.1 | $2,154.50 | Review and revise prior art charts. |
| 01/24/13 | Bautista, Rex | 3.1 | $914.50 | Prepare and ship document production discs to opposing counsel. Prepare and serve final version of defendants supplemental initial invalidity contentions on opposing counsel. |
| 01/24/13 | Buccigross, Graham | 0.1 | $52.50 | Correspond with D. Kyriakos regarding deposition scheduling. |
| 01/24/13 | Hanle, Steven M. | 2.4 | $1,656.00 | Email communications re discovery issues. Prepare for Navid deposition. Review and analyze documents re same. |
| 01/24/13 | Mueller, Matthew M. | 0.5 | $207.50 | Prepare and send correspondence re depositions. Coordinate collection of Gerry Block and Nyko-related email from PDP and delivery for processing. |
| 01/24/13 | Yannuzzi, Daniel N. | 1.8 | $1,251.00 | Attend to correspondence from opposing counsel. Address discovery issues, disputes and tactics. Confer with team regarding same. |
| 01/25/13 | Bautista, Rex | 2.3 | $678.50 | Prepare updates to attorney prior art and invalidity claim chart notebooks with supplemental material. Prepare draft supplemental response to Nyko interrogatory request. |
| 01/25/13 | Hanle, Steven M. | 1.5 | $1,035.00 | Email communications re discovery issues. Prepare for Navid deposition. Review and analyze documents re same. |
| 01/25/13 | Mueller, Matthew M. | 0.5 | $207.50 | Prepare and correspond re second supplemental interrogatory responses to Nyko's first set of interrogatories. |
| 01/26/13 | Hanle, Steven M. | 2.1 | $1,449.00 | Prepare for Amir Navid deposition. Review and analyze documents re same. |

Exhibit A
Page A-59

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 01/28/13 | Bautista, Rex | 5.1 | $1,504.50 | Prepare and serve on opposing counsel supplemental initial disclosures. Prepare documents received from client for processing and loading to database. Prepare documents identified by team for Navid deposition for review by attorneys. Prepare documents received from opposing counsel for loading to database. |
| 01/28/13 | Buccigross, Graham | 0.1 | $52.50 | Email Nyko regarding scheduling D. Kyrkiakos deposition. |
| 01/28/13 | Buccigross, Graham | 6.9 | $3,622.50 | Revise and finalize supplemental initial disclosures. Email Nyko regarding production of A. Navid documents. Manage review and analysis of Nyko's January 28 document production. Prepare for A. Navid deposition, including reviewing and analyzing Nyko documents, reviewing and analyzing A. Navid deposition transcript from Nintendo litigation, and formulating questions. Manage review and analysis of PDP documents for production. Manage collection of additional PDP documents for production. |
| 01/28/13 | Capps, Kevin J. | 8.2 | $3,280.00 | Review and analyze documents from Nyko production; draft summary of documents from Nyko production. |
| 01/28/13 | Hanle, Steven M. | 3.9 | $2,691.00 | Prepare for Amir Navid deposition. Review and analyze documents re same. |
| 01/28/13 | Marina, Jonathan A | 4.3 | $1,268.50 | Review Nyko production in preparation for Navid's deposition. |
| 01/28/13 | Mueller, Matthew M. | 3.2 | $1,328.00 | Review and analyze documents collected from PDP email archive for responsiveness, confidentiality, and privilege. Correspond re deposition scheduling and dates. Strategize re additional documents needed from PDP. |
| 01/29/13 | Bautista, Rex | 4.7 | $1,386.50 | Prepare documents for upcoming Navid deposition for attorney reference. Prepare cross-reference chart of duplicate documents produced by Nyko for G. Buccigross. Review document production database regarding documents identified by Nyko in responseto interrogatories. Confer regarding same. |
| 01/29/13 | Buccigross, Graham | 10 | $5,250.00 | Prepare for A. Navid deposition, including reviewing and analyzing Nyko documents and discovery responses, and formulating questions and deposition strategy. [Actual time 11.5+ hours] |
| 01/29/13 | Hanle, Steven M. | 4.6 | $3,174.00 | Prepare for Amir Navid deposition. Review and analyze documents re same. |
| 01/29/13 | Marina, Jonathan A | 2.6 | $767.00 | Review Nyko production in preparation for Navid's deposition. |
| 01/29/13 | Mueller, Matthew M. | 0.8 | $332.00 | Review and analyze documents collected from PDP email archive for responsiveness, confidentiality, and privilege. |
| 01/29/13 | Yannuzzi, Daniel N. | 1.7 | $1,181.50 | Confer regarding deposition strategies and strategize deposition. |
| 01/30/13 | Bautista, Rex | 0.8 | $236.00 | Prepare documents received from opposing counsel for loading to database. Prepare exhibit documents for use at Navid deposition. Confer regarding same. |
| 01/30/13 | Buccigross, Graham | 11.5 | $6,037.50 | Prepare for and assist with A. Navid deposition. Meet with Nyko regarding potential settlement. Email Nyko about its meet-and-confer correspondence regarding Defendants' document productions and responses and objections to requests for production.[Actual time 15+ hours] |

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 01/30/13 | Hanle, Steven M. | 11.5 | $7,935.00 | Prepare for and take deposition of A. Navid. (Actual time 15.4 hours) |
| 01/30/13 | Mueller, Matthew M. | 1.7 | $705.50 | Review and analyze Gerry Block documents collected from email archive to determine responsiveness, confidentiality, and privilege. |
| 01/31/13 | Bautista, Rex | 6 | $1,770.00 | Review Nyko document production to determine compliance with production agreement and to tally statistics. Confer regarding same. Attend discovery teleconference between counsel to take notes for G. Buccigross. |
| 01/31/13 | Buccigross, Graham | 0.1 | $52.50 | Review and respond to email from D. Kyriakos regarding deposition scheduling. |
| 01/31/13 | Buccigross, Graham | 4.1 | $2,152.50 | Manage collection, review, and analysis of PDP documents for production, including but not limited to additional emails, C. Richards documents, and Excel spreadsheets. Prepare for and attend meet-and-confer with Nyko regarding PDP's responses and objections to Nyko's second set of interrogatories. Email Nyko requesting an electronic version of its January 30, 2013 document production. Analyze issues relating to the formatting of Nyko's production. Prepare letter to Nyko regarding its failure to comply with the parties' October 19, 2012 agreement regarding the format of document production, as well as Nyko's production of irrelevant and duplicate documents. Strategize regarding motion for summary judgment of invalidity. |
| 01/31/13 | Mueller, Matthew M. | 3.2 | $1,328.00 | Prepare discovery deficiency letter to Nyko re padding of document productions. Strategize re production and review of documents, including instructing and supervising attorneys and paralegals in executing review and classification of documents forproduction. Review and analyze documents collected from Gerry Block's email archive to determine responsiveness, confidentiality, and privilege. Prepare and send email to PDP requesting ▮▮▮▮▮▮▮▮▮▮▮ |
| 01/31/13 | Yannuzzi, Daniel N. | 1.2 | $834.00 | Debrief regarding deposition and information obtained. Strategize Motion for Summary Judgment. |
| 02/01/13 | Bautista, Rex | 6.8 | $2,006.00 | Review document production databases for statistics to put in discovery letter for G. Buccigross and confer regarding same. Review documents collected from client for vendor processing and confer regarding same. Review document production databaseto ensure compliance with parties' agreed-upon format and confer regarding same. |

Exhibit A
Page A-61

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 02/01/13 | Buccigross, Graham | 4.9 | $2,572.50 | Prepare condensed chart identifying combinations of invalidating prior art.  Prepare letter to Nyko regarding PDP and Energizer's responses, objections, and productions in response to Nyko's first and second sets of requests for production.  Email Nyko requesting electronic version of January 30 document production.  Correspond with Nyko about scheduling meet-and-confer teleconference regarding PDP's and Energizer's responses, objections, and productions in response to Nyko's first and second sets of requests for production.  Correspond with T. Roberts regarding deposition scheduling and ████████████████████████  Email Nyko regarding scheduling T. Roberts deposition.  Strategize regarding C. Arbogast deposition and serving Notice of Rule 30(b)(6) deposition on Nyko.  Strategize regarding preparing motion to compel Nyko to supplement its interrogatory responses with its contentions regarding the secondary considerations of nonobviousness. |
| 02/01/13 | Mueller, Matthew M. | 3.6 | $1,494.00 | Strategize re production and review of documents, including instructing and supervising attorneys and paralegals in executing review and classification of documents for production.  Review and analyze documents collected from Gerry Block's email archive to determine responsiveness, confidentiality, and privilege. Review and analyze targeted collection of documents collected from email archive for privilege. |
| 02/01/13 | Yannuzzi, Daniel N. | 0.6 | $417.00 | Attend to correspondence from opposing counsel regarding meet and confer.  Confer regarding response and regarding upcoming meet and confer. |
| 02/04/13 | Bautista, Rex | 4.6 | $1,357.00 | Review Nyko letter regarding teleconference and confer regarding same with G. Buccigross.  Review documents collected from clients for production and confer regarding same. |
| 02/04/13 | Buccigross, Graham | 2.2 | $1,155.00 | Prepare EBC's first set of interrogatories to Nyko. |
| 02/04/13 | Buccigross, Graham | 2.3 | $1,207.50 | Manage review, analysis, and production of PDP documents.  Review correspondence from Nyko regarding interrogatory verifications.  Correspond with Nyko regarding T. Roberts deposition.  Email T. Roberts regarding same.  Correspond with C. Dingle and G. Block regarding ████████████████████████  ██████ Prepare for and attend meet-and-confer teleconference with Nyko regarding Nyko's First and Second Sets of Requests for Production.  Strategize regarding preparing motion to compel and preparing additional interrogatories.  Analyze whether Cole provisional patent application is prior art.  Prepare for and attend call with C. Richards regarding ██████ |
| 02/04/13 | Capps, Kevin J. | 10.2 | $4,080.00 | Review PDP documents for responsiveness, privilege, and confidentiality in advance of production. |
| 02/04/13 | Marina, Jonathan A | 5.2 | $1,534.00 | Review documents re Nyko litigation. |

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 02/04/13 | Mueller, Matthew M. | 2.4 | $996.00 | Prepare correspondence with PDP re additional information on factories and suppliers. Prepare for and participate in conference call with Nyko re discovery disputes. Strategize re and coordinate production of Gerry Block documents. Prepare correspondence with PDP recollection of email from the archive. |
| 02/04/13 | Yannuzzi, Daniel N. | 0.7 | $486.50 | Confer with team regarding meet and confer strategies and regarding settlement opportunities. |
| 02/05/13 | Bautista, Rex | 6 | $1,770.00 | Complete review of documents collected from client and coordinate with vendor for processing to production. Research case law regarding deposition location of corporate witnesses and confer regarding same. Attend discovery call with opposing counsel. |
| 02/05/13 | Buccigross, Graham | 0.9 | $472.50 | Prepare EBC's first set of interrogatories to Nyko. |
| 02/05/13 | Buccigross, Graham | 2.5 | $1,312.50 | Prepare for and attend continued meet-and-confer teleconference with Nyko regarding PDP's responses, objections, and document production in response to PDP's first and second sets of requests for production. Manage review, analysis, and processing of PDP documents for production. Correspond with Nyko regarding location of T. Roberts deposition, and analyze case law regarding appropriate location. Email T. Roberts regarding same. Email Nyko regarding Nyko's request to meet and confer regarding PDP's and Energizer's collection of documents for production. Email Nyko regarding C. Arbogast deposition. |
| 02/05/13 | Capps, Kevin J. | 8.1 | $3,240.00 | Review PDP documents for responsiveness, privilege, and confidentiality in advance of production. |
| 02/05/13 | Marina, Jonathan A | 5.7 | $1,681.50 | Review documents re Nyko litigation. |
| 02/05/13 | Mueller, Matthew M. | 3.9 | $1,618.50 | Review, analyze, and prepare production volume PDP010 for processing with over 4,300 documents collected from Gerry Block, Tom Roberts, Sebastian Jennings, and other custodians. Prepare and revise EBC's first set of interrogatories to Nyko, which entail interrogatories related to Nyko's response to the most recent counterclaims. Review, analyze, and prepare production volume PDP011 for processing with over 1,000 documents collected from Gerry Block. Coordinate collection and processing of email from the PDP archive for review. |
| 02/05/13 | Yannuzzi, Daniel N. | 0.4 | $278.00 | Follow up with G. Buccigross regarding meet and confer with opposing counsel and next steps. Also confer regarding discovery. |
| 02/06/13 | Bautista, Rex | 5.3 | $1,563.50 | Prepare final version of Energizer interrogatories to Nyko. Coordinate hand service of interrogatories onto Nyko counsel. Review documents collected from client for production. Coordinate processing of client documents for production and confer regarding same. |
| 02/06/13 | Buccigross, Graham | 0.7 | $367.50 | Prepare and finalize EBC's first set of interrogatories to Nyko. |

63

Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 02/06/13 | Buccigross, Graham | 5.5 | $2,887.50 | Correspond with Nyko about Nyko's request to meet and confer regarding PDP's and Energizer's search for and collection of responsive documents. Conduct second level review and analysis of PDP documents for production. Direct compilation of information for motion to compel Nyko to produce further documents relating to sales orders and to provide complete response to PDP's interrogatory regarding validity positions. Manage review, analysis, and processing of PDP documents for production. Correspond with Nyko regarding location of T. Roberts deposition, and further review and analyze case law regarding appropriate location. Email T. Roberts regarding same. Prepare combination invalidity chart for motion for summary judgment. |
| 02/06/13 | Hanle, Steven M. | 0.5 | $345.00 | Email communications re discovery. |
| 02/06/13 | Mueller, Matthew M. | 2.8 | $1,162.00 | Review, analyze, and prepare production volume PDP011 for processing with over 1,500 documents collected from Gerry Block. Confer re review and analysis of additional documents collected from PDP email archive. |
| 02/07/13 | Bautista, Rex | 3.2 | $944.00 | Confer with vendor regarding document production processing. Review documents collected from client on database. |
| 02/07/13 | Buccigross, Graham | 7 | $3,675.00 | Review and analyze case law regarding Nyko's request to meet and confer regarding PDP's and Energizer's search for and collection of responsive documents, and otherwise prepare for February 8 meet-and-confer teleconference with Nyko. Manage review,analysis, and processing of PDP documents for production. Correspond with Nyko regarding G. Block deposition. Prepare combination invalidity chart for motion for summary judgment. |
| 02/07/13 | Hanle, Steven M. | 0.8 | $552.00 | Review and analyze prior art for summary judgment. |
| 02/07/13 | Mueller, Matthew M. | 3.1 | $1,286.50 | Prepare for and correspond re narrowing searches of documents collected from the PDP email archive, including review and analysis of search terms and results. Coordinate, instruct, and manage team of attorneys to review documents from email archive. Prepare and send follow-up correspondence to PDP re ███████████████. Correspond re processing and transmittal of production volumes PDP010 and PDP011. |
| 02/07/13 | Yannuzzi, Daniel N. | 2.8 | $1,946.00 | Review and revise invalidity charts. |
| 02/08/13 | Bautista, Rex | 3.5 | $1,032.50 | Prepare document production disc and transmittals and served same on opposing counsel. Confer regarding same. |
| 02/08/13 | Buccigross, Graham | 2.7 | $1,417.50 | Identify deficiencies in Nyko's document productions. Manage review and analysis of Nyko documents. Prepare combination invalidity claim chart for motion for summary judgment. Manage production of PDP documents. Leave responsive voice message for Nyko's counsel regarding same. |
| 02/08/13 | Hanle, Steven M. | 1.3 | $897.00 | Review and revised claim chart re obviousness. Review and analyze prior art re same. Consider issues and strategy re discovery. |

64

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 02/08/13 | Mueller, Matthew M. | 0.7 | $290.50 | Correspond re PDP's document productions volumes PDP010 and PDP011. Disclose Jonathan Marina under the protective order for receipt of Nyko documents. Correspond with PDP re ████████ |
| 02/11/13 | Bautista, Rex | 3.3 | $973.50 | Prepare repository of documents for Block deposition prep for attorney reference. Review documents in production database for same. Prepare draft letter regarding inadvertently produced document. |
| 02/11/13 | Buccigross, Graham | 6.6 | $3,465.00 | Prepare for and attend meet-and-confer teleconference with Nyko regarding collection of and search for responsive documents. Review correspondence from Nyko regarding same. Prepare responsive email to Nyko regarding same. Prepare combination invalidity claim chart for motion for summary judgment, including identifying and reviewing additional invalidity references. Manage review and analysis of Nyko documents. Manage processing of PDP documents for production. Review and analyze G. Block documents in order to compile documents for deposition preparation. |
| 02/11/13 | Capps, Kevin J. | 5.8 | $2,320.00 | Review and analyze documents from Nyko production. |
| 02/11/13 | Hanle, Steven M. | 0.8 | $552.00 | Analyze issues and strategy re discovery and summary judgment. |
| 02/11/13 | Marina, Jonathan A | 0.8 | $236.00 | Research USB standards in preparation for revising Nyko patent invalidity charts. |
| 02/11/13 | Mueller, Matthew M. | 0.4 | $166.00 | Communicate with Advanced Discovery and others about processing email archive and Fido server for production. Correspond with PDP about ████████ |
| 02/12/13 | Bautista, Rex | 2.3 | $678.50 | Review document production regarding Nyko's alleged evidence of copying. Prepare and sent letter regarding inadvertently produced document to opposing counsel. |
| 02/12/13 | Buccigross, Graham | 2.5 | $1,312.50 | Review and analyze PDP documents to identify documents necessary to prepare G. Block for deposition. Manage identification, processing, and review of PDP documents for production. Analyze Nyko's most recent production. Prepare and send email to Nyko regarding search for and collection of responsive documents and information. Review correspondence with R. Villanueva regarding manufacturing of PDP products. Prepare combination invalidity claim chart for motion for summary judgment, includingidentifying and reviewing additional invalidity references. |
| 02/12/13 | Capps, Kevin J. | 4.8 | $1,920.00 | Review and analyze documents from Nyko production. Draft summary of documents reviewed from Nyko production. |
| 02/12/13 | Hanle, Steven M. | 1.2 | $828.00 | Email communications re electronic discovery. Review and analyze documents re alleged copying. |

65

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 02/12/13 | Mueller, Matthew M. | 1.5 | $622.50 | Communicate with Advanced Discovery and others about processing email archive and Fido server for production. Correspond with PDP about manufacturers and suppliers. Correspond with PDP about Fido server for production. Strategize re and manage review and analysis of custodial documents for Tom Roberts. |
| 02/13/13 | Bautista, Rex | 2.8 | $826.00 | Review Nyko document productions to verify missing ranges for G. Buccigross. Prepare documents for production and confer regarding same. Prepare redacted version of production document and replacement document production files and confer regardingsame. Purchase retail sample of Charge n Go product for G. Buccigross. |
| 02/13/13 | Buccigross, Graham | 5.7 | $2,992.50 | Prepare for and attend call with G. Block preparing him for deposition. Prepare combination invalidity claim chart for motion for summary judgment, including identifying and reviewing additional invalidity references. Prepare condensed prior art speed chart for motion for summary judgment. Prepare letter to Nyko identifying prior art combinations for motion for summary judgment, and memorializing previous meet-and-confer teleconference. Manage review, analysis, and production of PDP documents. Correspond with Nyko regarding documents missing from Nyko's productions. |
| 02/13/13 | Capps, Kevin J. | 3.2 | $1,280.00 | Review PDP documents for responsiveness, privilege, and confidentiality in advance of production. |
| 02/13/13 | Hanle, Steven M. | 1.5 | $1,035.00 | Review and analyze documents in preparation for Gerry Block deposition. Telephone conference with Gerry Block. |
| 02/13/13 | Marina, Jonathan A | 4.5 | $1,327.50 | Review documents re Nyko litigation. |
| 02/13/13 | Mueller, Matthew M. | 1.5 | $622.50 | Prepare, filter, organize, and manage review of first and second set of Roberts documents received from PDP's email archive for production. Review and analyze documents collected from files of Chris Richards on Fido for responsiveness. |
| 02/13/13 | Yannuzzi, Daniel N. | 0.6 | $417.00 | Confer with G. Buccigross regarding prior art combinations and discovery dispute. Strategize same. |
| 02/14/13 | Buccigross, Graham | 3.5 | $1,837.50 | Prepare condensed prior art speed chart for motion for summary judgment. Prepare exhibit list for motion for summary judgment. Prepare and finalize letter to Nyko identifying prior art combinations for motion for summary judgment, and memorializing previous meet-and-confer teleconference. Review additional correspondence with Nyko regarding motion for summary judgment. Manage review, analysis, and production of PDP documents. Prepare supplemental responses to Nyko's first set of interrogatories and second set of interrogatories. Prepare letter to Nyko requesting de-designation of certain Nyko documents for confidentiality. |

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 02/14/13 | Hanle, Steven M. | 1.5 | $1,035.00 | Prepare for Gerry Block deposition.  Review and revise correspondence re motion for summary judgment obviousness combinations.  Email communications re discovery issues and motion for summary judgment. |
| 02/14/13 | Lewis, Sarah C. | 2.2 | $649.00 | Arranged for replacement production to be loaded onto CD.  Drafted cover letter for production and sent to M. Mueller for review.  Performed quality check on supplemental document production for proper tagging per M. Mueller.  Sent letter and production replacement to opposing counsel per M. Mueller. |
| 02/14/13 | Mueller, Matthew M. | 2.6 | $1,079.00 | Prepare PDP012 for production with Tom Roberts email and other documents from the Fido server and email archive, including review and analysis of over 200 potentially privileged documents and checking document discrepancies.  Prepare correspondence for replacement production of Energizer documents.  Strategize re motion for summary judgment exhibits and supplementing interrogatory responses. |
| 02/14/13 | Yannuzzi, Daniel N. | 0.8 | $556.00 | Attend to issues regarding document production and discuss strategies for MSJ. |
| 02/15/13 | Buccigross, Graham | 2.2 | $1,155.00 | Prepare email to Nyko regarding supplementing PDP's interrogatory responses, and again requesting that Nyko provide verifications for its interrogatory responses.  Email T. Roberts regarding upcoming deposition.  Prepare list of exhibits for motion for summary judgment of invalidity.  Update G. Block declaration in support of motion for summary judgment of invalidity.  Further review and analyze Cole patent for inclusion in prior art combination chart.  Prepare prior art speed chart, in furtherance of preparing motion for summary judgment of invalidity. |
| 02/15/13 | Hanle, Steven M. | 11 | $7,590.00 | Prepare for and defend deposition of Gerry Block. |
| 02/15/13 | Mueller, Matthew M. | 2.6 | $1,079.00 | Prepare supplemental responses to Nyko's interrogatories.  Correspond with PDP re document collection.  Correspond with PDP re factories used and considered.  Review and analyze documents from email archive to determine responsiveness, privilege, and confidentiality. |
| 02/15/13 | Yannuzzi, Daniel N. | 0.5 | $347.50 | Telephone conferences with S. Hanle and G. Buccigross regarding Block deposition. |
| 02/16/13 | Buccigross, Graham | 0.7 | $367.50 | Conduct second level review of PDP documents for production. |
| 02/17/13 | Buccigross, Graham | 0.5 | $262.50 | Conduct second level review of PDP documents for production. |
| 02/19/13 | Bautista, Rex | 2.8 | $826.00 | Review documents processed for production and confer regarding same.  Prepare pictures of retail sample of Charge n Go product and confer regarding same.  Confer regarding loading of Nyko production documents to Relativity.  Prepare prior art documents for processing to production. |
| 02/19/13 | Capps, Kevin J. | 0.5 | $200.00 | Review and analyze documents from Nyko production.  Draft summary of documents reviewed from Nyko production. |

Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 02/19/13 | Mueller, Matthew M. | 1.4 | $581.00 | Prepare, coordinate, and review production volumes PDP012, PDP013, and PDP014 for processing and production to Nyko.  Correspond re logging redacted documents that are being produced. |
| 02/20/13 | Bautista, Rex | 2.8 | $826.00 | Prepare document production discs and transmittal letter and serve same on opposing counsel. |
| 02/20/13 | Mueller, Matthew M. | 2.3 | $954.50 | Prepare second supplemental responses to Nyko's first set of interrogatories.  Prepare first supplemental responses to Nyko's second set of interrogatories. |
| 02/21/13 | Bautista, Rex | 2.2 | $649.00 | Prepare draft redaction log reflecting documents containing redactions and bases for redaction.  Confer regarding same. |
| 02/21/13 | Hanle, Steven M. | 0.7 | $483.00 | Review and analyze newly issued Nyko patent and correspondence re same. |
| 02/21/13 | Mueller, Matthew M. | 0.3 | $124.50 | Prepare remaining email archive documents for review by performing searches to narrow responsive documents. |
| 02/22/13 | Bautista, Rex | 3.5 | $1,032.50 | Prepare additional pictures of Charge n Go retail sample for attorney review.  Review documents cited in response to interrogatories and tagged same in Relativity database.  Prepare repository of documents for upcoming Tom Roberts deposition prep session. |
| 02/22/13 | Hanle, Steven M. | 2.8 | $1,932.00 | Review and analyze newly issued Nyko patent and correspondence re same.  Prepare for Tom Roberts deposition.  Review and analyze documents re same.  Email communications re same. |
| 02/22/13 | Marina, Jonathan A | 2.4 | $708.00 | Chart additional supplemental '848 patent invalidity charts. |
| 02/22/13 | Mueller, Matthew M. | 1.5 | $622.50 | Confer re and prepare materials for Tom Roberts deposition preparation. |
| 02/22/13 | Yannuzzi, Daniel N. | 4.7 | $3,266.50 | Review newly issued patent and file history.  compare against prior art.  Confer with S. Hanle regarding strategies for addressing same. |
| 02/23/13 | Mueller, Matthew M. | 1 | $415.00 | Prepare materials for Tom Roberts deposition preparation.  Revise supplemental responses to Nyko's interrogatories. |
| 02/24/13 | Buccigross, Graham | 1.8 | $945.00 | Prepare supplemental responses to Nyko's first set of interrogatories.  Prepare supplemental responses to Nyko's second set of interrogatories.  Prepare invalidity chart for Pelican Charge N' Go prior art product.  Review letter from Nyko regarding '630 patent.  Review and analyze '630 patent. |
| 02/24/13 | Hanle, Steven M. | 2.1 | $1,449.00 | Prepare for Tom Roberts deposition.  Review and analyze documents re same. |
| 02/24/13 | Mueller, Matthew M. | 0.9 | $373.50 | Revised supplemental responses to Nyko's interrogatories.  Coordinate production of additional obviousness and prior art materials.  Corresponded re Nyko's request to delay the Roberts deposition. |
| 02/25/13 | Bautista, Rex | 3.4 | $1,003.00 | Prepare updates to Roberts depo prep document repository.  Prepare draft verification documents for PDP responses to Nyko interrogatories.  Confer regarding network folder access to document repositories for upcoming Roberts depo prep session.  Prepare prior art documents for processing to production and confer regarding same. |

Exhibit A
Page A-68

### Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 02/25/13 | Hanle, Steven M. | 3.4 | $2,346.00 | Prepare for Tom Roberts deposition. Telephone communications and emails re same. Further drafting of motion for summary judgment. |
| 02/25/13 | Mueller, Matthew M. | 0.5 | $207.50 | Prepare verifications to PDP's interrogatory responses. Prepare supplemental responses to Nyko's first set of interrogatories. Prepare additional materials for Roberts deposition preparation. |
| 02/25/13 | Yannuzzi, Daniel N. | 0.4 | $278.00 | Attend to correspondence from opposing counsel and confer regarding Roberts deposition. |
| 02/25/13 | Yannuzzi, Daniel N. | 0.6 | $417.00 | Telephone conference with A. Hasan regarding settlement. Telephone call to to C. Richards re same. |
| 02/27/13 | Bautista, Rex | 1.8 | $531.00 | Confer regarding preparation of material for Arbogast deposition. Review document production database regarding Arbogast documents. Prepare updates to Arbogast deposition documents. |
| 02/27/13 | Hanle, Steven M. | 3.5 | $2,415.00 | Email communications re T. Roberts deposition scheduling. Prepare for Arbogast deposition. Review and analyze documents re same. |
| 02/27/13 | Mueller, Matthew M. | 0.8 | $332.00 | Correspond with Nyko re Roberts deposition. Prepare materials for Arbogast deposition. |
| 02/27/13 | Yannuzzi, Daniel N. | 0.6 | $417.00 | Telephone conference with Chris Richards regarding ███████████████████████ |
| 02/28/13 | Bautista, Rex | 4.2 | $1,239.00 | Prepare Navid and Block deposition transcripts and exhibits for team access. Prepare updates to Arbogast deposition document repository. Review document production database regarding Nyko sales documents and Arbogast documents. |
| 02/28/13 | Buccigross, Graham | 1.5 | $787.50 | Review, analyze, and compile documents for C. Arbogast deposition. |
| 02/28/13 | Capps, Kevin J. | 0.8 | $320.00 | Review and analyze documents from Nyko production. |
| 02/28/13 | Hanle, Steven M. | 2.5 | $1,725.00 | Prepare for Arbogast deposition. Review and analyze documents re same. Update summary judgment exhibits. |
| 02/28/13 | Mueller, Matthew M. | 0.5 | $207.50 | Prepare materials for Arbogast deposition, including exhibits to Navid deposition. |
| 03/01/13 | Bautista, Rex | 2.3 | $678.50 | Review document production regarding non-Amazon invoices in preparation for Arbogast deposition and conferred regarding same. |
| 03/01/13 | Buccigross, Graham | 5.3 | $2,782.50 | Prepare for C. Arbogast deposition, focusing on identifying, reviewing, and analyzing documents for use in deposition, and formulating deposition questions. Review and analyze C. Arbogast deposition transcript from Nintendo litigation, and prepare questions for C. Arbogast deposition. |
| 03/01/13 | Hanle, Steven M. | 2.2 | $1,518.00 | Prepare for Arbogast deposition. Review and analyze documents re same. Telephone conference with Jennifer Hesketh re Amazon Vendor Central. |
| 03/01/13 | Mueller, Matthew M. | 0.2 | $83.00 | Prepare materials for Arbogast deposition. |
| 03/02/13 | Mueller, Matthew M. | 2 | $830.00 | Review and analyze Arbogast prior deposition testimony in preparation for deposition. |

69

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 03/03/13 | Hanle, Steven M. | 1.2 | $828.00 | Prepare for Arbogast deposition.  Review and analyze documents re same.  Analyze factual and legal issues and strategy re same. |
| 03/03/13 | Mueller, Matthew M. | 1.6 | $664.00 | Review and analyze Arbogast prior deposition testimony in preparation for deposition. |
| 03/04/13 | Bautista, Rex | 3.3 | $973.50 | Prepare documents and materials for attorney use at upcoming Arbogast deposition.  Review document production regarding PS3 charge base marketing materials and non-Amazon sales for G. Buccigross and S. Hanle. |
| 03/04/13 | Buccigross, Graham | 7.5 | $3,937.50 | Search for, review, and analyze case law specifically addressing use of purchase orders and invoices to prove on-sale bar.  Generally prepare for C. Arbogast deposition, including identifying, reviewing, and analyzing documents, and formulating lines of inquiry and questions, including preparing outline.  Email Nyko requesting missing attachment to email produced by Nyko. |
| 03/04/13 | Hanle, Steven M. | 5.5 | $3,795.00 | Prepare for Arbogast deposition.  Review and analyze documents re same.  Analyze factual and legal issues and strategy re same.  Email communications re Tom Roberts deposition. |
| 03/04/13 | Mueller, Matthew M. | 1 | $415.00 | Prepare exhibit list for motion to compel summary judgment. |
| 03/05/13 | Bautista, Rex | 2.3 | $678.50 | Review Nyko document production database regarding marketing documents for Arbogast deposition.  Confer regarding document production statistics.  Prepare Block deposition materials for network storage. |
| 03/05/13 | Buccigross, Graham | 12.5 | $6,562.50 | Prepare for and attend C. Arbogast deposition. [Actual time: 15.8] |
| 03/05/13 | Hanle, Steven M. | 12 | $8,280.00 | Prepare for, travel to and take deposition of C. Arbogast in Glendale. |
| 03/06/13 | Bautista, Rex | 1.2 | $354.00 | Review Block deposition transcript and materials and prepare draft email regarding same for G. Buccigross. |
| 03/06/13 | Buccigross, Graham | 0.2 | $105.00 | Email G. Block regarding reviewing deposition transcript and noting any errors. |
| 03/07/13 | Buccigross, Graham | 0.2 | $105.00 | Strategize regarding motion for summary judgment. |
| 03/07/13 | Hanle, Steven M. | 1.1 | $759.00 | Review and revise motion for summary judgment in light of deposition testimony and recently produced documents. |
| 03/08/13 | Bautista, Rex | 1.1 | $324.50 | Update database of deposition exhibits with documents from Arbogast deposition. |
| 03/08/13 | Buccigross, Graham | 3.3 | $1,732.50 | Further develop arguments regarding lack of priority to provision for motion for summary judgment.  Further develop anticipation and obviousness arguments for motion for summary judgment, focusing on limitation of "DC ports on the base."  Prepare invalidity charge for Charge N' Go product. |
| 03/08/13 | Hanle, Steven M. | 2.2 | $1,518.00 | Analyze factual and legal issues re claim construction, infringement and invalidity.  Review and revise motion for summary judgment. |

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 03/08/13 | Yannuzzi, Daniel N. | 1.3 | $903.50 | Review prior art, claim terms and infringement contentions.  Confer with team regarding strategies for addressing claim terms and prior art and regarding motion for summary judgment. |
| 03/09/13 | Buccigross, Graham | 0.4 | $210.00 | Review and analyze Nyko's responses and objections to EBC's First Set of Interrogatories. |
| 03/11/13 | Bautista, Rex | 2.6 | $767.00 | Prepare and ship document production disc and transmittal to opposing counsel.  Prepare revised drafts of supplemental interrogatory response documents for attorney review. |
| 03/11/13 | Buccigross, Graham | 0.5 | $262.50 | Manage production of PDP documents.  Manage production of prior art.  Obtain dictionary definitions for potential use in claim construction and motion for summary judgment. |
| 03/11/13 | Mueller, Matthew M. | 0.1 | $41.50 | Confer re document production and discovery supplementation. |
| 03/12/13 | Bautista, Rex | 1.5 | $442.50 | Revise supplemental responses to interrogatories to incorporate new document citations.  Prepare documents cited in interrogatory responses for review by PDP staff for verification of responses. |
| 03/12/13 | Hanle, Steven M. | 1.7 | $1,173.00 | Analyze issues and strategy re claim construction, invalidity and summary judgment. |
| 03/13/13 | Buccigross, Graham | 0.1 | $52.50 | Prepare supplemental responses to Nyko's interrogatories for verification by T. Roberts. |
| 03/14/13 | Bautista, Rex | 1.7 | $501.50 | Prepare citations to Arbogast rough transcript for inclusion as exhibit to draft motion for summary judgment for G. Buccigross. |
| 03/14/13 | Buccigross, Graham | 5.2 | $2,730.00 | Identify exhibits for motion for summary judgement of invalidity, prepare exhibit list, and manage compilation of exhibits.  Review and analyze A. Navid deposition transcript, and identify excerpts for motion for summary judgment.  Review and analyze C. Arbogast deposition transcript, and identify excerpts for motion for summary judgment and identify deficiencies in Nyko's document production.  Prepare supplemental responses to Nyko's first and second sets of interrogatories. |
| 03/14/13 | Hanle, Steven M. | 1.1 | $759.00 | Analyze issues and strategy re claim construction, invalidity and summary judgment. |
| 03/15/13 | Bautista, Rex | 3.2 | $944.00 | Revise supplemental responses to interrogatories to incorporate new document citations.  Prepare documents cited in interrogatory responses for review by PDP staff for verification of responses.  Prepare prior art documents for attorney reference. |

Exhibit A
Page A-71

Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 03/15/13 | Buccigross, Graham | 6.9 | $3,622.50 | Review email from Nyko regarding motion for summary judgment.  Strategize regarding motion for summary judgment, focusing on anticipation and obviousness arguments, including reviewing and analyzing prior art.  Identify and review and analyze exhibits for motion for summary judgment.  Further review and analyze C. Arbogast and A. Navid deposition transcripts, in furtherance of preparing exhibits for motion for summary judgment.  Review deposition notices from Nyko.  Prepare supplemental responses to Nyko's first set of interrogatories.  Prepare supplemental responses to Nyko's second set of interrogatories, including reviewing and analyzing documents related to development of accused products, and emailing PDP employees with questions regarding same. |
| 03/15/13 | Mueller, Matthew M. | 0.6 | $249.00 | Prepare materials for Roberts deposition preparation.  Review and analyze PDP documents to follow-up on outstanding issues re development. |
| 03/15/13 | Yannuzzi, Daniel N. | 2.3 | $1,598.50 | Review prior art references for MSJ and claim charts for same.  Confer with G. Buccigross regarding strategies for MSJ and prior art references to be relied on in motion. |
| 03/18/13 | Buccigross, Graham | 0.4 | $210.00 | Review and analyze Nyko's first set of requests for production to EBC.  Email M. Pophal regarding same. |
| 03/18/13 | Buccigross, Graham | 5.8 | $3,045.00 | Attend teleconference with C. Richards regarding ██████████████████ ████████████████████████████████.  Compile, review, and analyze documents for purposes of preparing T. Roberts for deposition.  Prepare combination invalidity chart formtion for summary judgment of invalidity, including further analyzing invalidity references. |
| 03/19/13 | Bautista, Rex | 1.2 | $354.00 | Prepare documents for Roberts deposition preparation session for attorney reference and confer regarding same. |
| 03/19/13 | Buccigross, Graham | 0.5 | $262.50 | Attend teleconference with M. Pophal regarding case status.  Correspond with M. Pophal regarding scheduling D. Kyriakos deposition.  Correspond with Nyko regarding same. |
| 03/19/13 | Buccigross, Graham | 2.9 | $1,522.50 | Identify and compile exhibits for motion for summary judgment of invalidity, including reviewing and analyzing A. Navid and C. Arbogast deposition transcripts.  Email O. Karacal regarding upcoming deposition.  Attend teleconference with O. Karacal regarding same, and regarding document collection.  Email S. Huang regarding upcoming deposition.  Compile, review, and analyze documents for purposes of preparing T. Roberts for deposition.  Correspond with C. Richards regarding Nyko suit asserting the '630 patent. |
| 03/19/13 | Hanle, Steven M. | 2.2 | $1,518.00 | Review and analyze new complaint and '630 patent.  Analyze issues and strategy re same.  Prepare for Tom Roberts deposition. |
| 03/19/13 | Yannuzzi, Daniel N. | 1.7 | $1,181.50 | Review prior art for MSJ and confer with G. Buccigross regarding same.  Confer regarding claim construction. |

72

Exhibit A
Page A-72

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 03/20/13 | Bautista, Rex | 3.8 | $1,121.00 | Prepare documents for Roberts deposition preparation session for attorney reference and confer regarding same.  Prepare exhibits cited in draft motion for summary judgment for attorney reference.  Prepare and scan hard copy documents for listing on privilege log. |
| 03/20/13 | Buccigross, Graham | 6.7 | $3,517.50 | Update combination invalidity chart for motion for summary judgment.  Update condensed chart of invalidity references for motion for summary judgment. Confer with T. Roberts regarding interrogatory responses. Confer with T. Roberts regarding current detector in Charge N' Go.  Email PDP employees regarding same.  Prepare T. Roberts for deposition  [most time not billed].  Email Nyko regarding O. Karacal deposition. |
| 03/20/13 | Hanle, Steven M. | 6 | $4,140.00 | Prepare for Tom Roberts deposition in San Diego.  Review and analyze documents re same. |
| 03/20/13 | Mueller, Matthew M. | 0.3 | $124.50 | Communicate and review documents re Simon Chu, Yu Chiu, and discovery responses in preparation for Tom Roberts deposition. |
| 03/21/13 | Buccigross, Graham | 3.2 | $1,680.00 | Prepare prior art speed chart for motion for summary judgment of invalidity.  Further prepare combination invalidity chart for motion for summary judgment.  Manage preparation of reminder litigation hold memorandum to PDP employees.  Prepare for andattend teleconference with O. Karacal regarding deposition and document collection.  Manage updating of supplemental response to Nyko's Interrogatory No. 11, including corresponding with S. Jennings regarding same.  Correspond with S. Huang regarding upcoming deposition and deposition preparation.  Strategize regarding moving for summary judgment on '630 patent, and schedule for claim construction. |
| 03/21/13 | Mueller, Matthew M. | 2.4 | $996.00 | Prepare expanded litigation hold letter to be sent by in-house counsel to employees involved with controller charge stations.  Prepare for and participate in conference call with Ozhan Karacal re ███████████████████████████████████ ████████ |
| 03/22/13 | Bautista, Rex | 1.3 | $383.50 | Prepare exhibits cited in draft motion for summary judgment for attorney reference. |
| 03/22/13 | Buccigross, Graham | 4.3 | $2,257.50 | Review and analyze prior art combinations and key teachings with D. Yannuzzi and further develop invalidity contentions and select combinations of prior art for motion for summary judgment of invalidity.  Direct further drafting of motion for summary judgment of invalidity.  Correspond with S. Jennings regarding interrogatory responses.  Email T. Roberts and Nyko regarding T. Roberts deposition.  Formulate proposal for claim construction briefing schedule.  Email Nyko regarding same, and regarding schedule for summary judgment briefing. |

Exhibit A
Page A-73

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 03/22/13 | Yannuzzi, Daniel N. | 1.2 | $834.00 | Review motion for summary judgment with M. Murphy and G. Buccigross.  Review prior art combinations with G. Buccigross. |
| 03/23/13 | Hanle, Steven M. | 0.4 | $276.00 | Analyze prior art re walkie talkie chargers. |
| 03/25/13 | Bautista, Rex | 2.3 | $678.50 | Prepare exhibits cited in draft motion for summary judgment for attorney reference. |
| 03/25/13 | Buccigross, Graham | 2.4 | $1,260.00 | Prepare for and attend teleconference with S. Jennings regarding development and manufacturing of accused products, for purposes of preparing interrogatory responses.  Attend teleconference with O. Karacal regarding same.  Email H. Zhang regarding same, and regarding potential document collection.  Direct collection of documents from O. Karacal.  Finalize first supplemental responses to Nyko's second set of interrogatories.  Finalize second supplemental responses to Nyko's first set of interrogatories. |
| 03/25/13 | Mueller, Matthew M. | 2.2 | $913.00 | Prepare for and participate in conference call with Sebastian Jennings re▆▆▆▆▆▆▆▆▆  ▆▆▆▆▆▆▆▆▆▆▆▆▆▆  Prepare and revise supplemental responses to Nyko's first and second sets of interrogatories to PDP.  Correspond re collection of documents and email from Ozhan Karacal. |
| 03/26/13 | Buccigross, Graham | 3.8 | $1,995.00 | Attend T. Roberts deposition [time not billed].  Confer with Nyko regarding schedule for claim construction briefing, and exchange of extrinsic evidence.  Compile and review intrinsic and extrinsic evidence in support of claim constructions.  Review email from H. Zhang regarding manufacturing and development of accused products.  Prepare invalidity combination chart for motion for summary judgment.  Prepare opening claim construction brief. |
| 03/26/13 | Hanle, Steven M. | 10 | $6,900.00 | Prepare for and defend the deposition of Tom Roberts in Del Mar. |
| 03/27/13 | Bautista, Rex | 4.2 | $1,239.00 | Prepare material for meeting with general counsel for D. Yannuzzi and G. Buccigross.  Prepare exhibits cited in draft motion for summary judgment for attorney reference.  Research regarding case law interpreting indefiniteness of claim term "support" for G. Buccigross. |
| 03/27/13 | Buccigross, Graham | 7.4 | $3,885.00 | Meet with B. Carrillo regarding Nyko litigation [time not billed].  Prepare claim construction brief.  Email Nyko regarding claim construction briefing schedule and disclosure of extrinsic evidence and updated constructions.  Prepare evidence of invalidating prior sales and offers for sale.  Prepare combination invalidity chart for motion for summary judgment. |
| 03/27/13 | Hanle, Steven M. | 0 | $0.00 | (NO CHARGE)  Telephone conference with new general counsel Brandy Carrillo re case status and issues. |
| 03/27/13 | Hanle, Steven M. | 0.8 | $552.00 | Analyze factual and legal issues and strategy re claim construction. |
| 03/27/13 | Mueller, Matthew M. | 0.1 | $41.50 | Participate in meeting and case briefing with PDP General Counsel Brandy Carrillo (other time written off). |

Exhibit A
Page A-74

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 03/27/13 | Yannuzzi, Daniel N. | 0.6 | $417.00 | Confer with G. Buccigross regarding claim charts for MSJ and claim construction for the Markman brief.  Meet with B. Carrillo re case status and strategies (no charge). |
| 03/28/13 | Bautista, Rex | 3.2 | $944.00 | Research case law regarding construction of claim term "support" for G. Buccigross. |
| 03/28/13 | Buccigross, Graham | 8.3 | $4,357.50 | Prepare opening claim construction brief.  Correspond with Nyko regarding disclosure of extrsinsic evidence supporting claim constructions. |
| 03/28/13 | Hanle, Steven M. | 2.1 | $1,449.00 | Analyze factual and legal issues re claim construction, summary judgment. |
| 03/28/13 | Yannuzzi, Daniel N. | 0.7 | $486.50 | Confer with team regarding claim construction strategies for brief. |
| 03/29/13 | Bautista, Rex | 3.2 | $944.00 | Research case law regarding construction of claim term "support" for G. Buccigross. |
| 03/29/13 | Buccigross, Graham | 3.6 | $1,890.00 | Review and analyze A. Navid deposition transcript in order to designate portions that Defendants may use in opening claim construction brief.  Prepare opening claim construction brief. |
| 03/29/13 | Hanle, Steven M. | 1.4 | $966.00 | Analyze factual and legal issues re claim construction.  Email communications with plaintiff's counsel re same. |
| 03/29/13 | Mueller, Matthew M. | 0.2 | $83.00 | Prepare and send disclosure of deposition testimony that may be relied upon for claim construction opening briefing. |
| 03/30/13 | Buccigross, Graham | 7.1 | $3,727.50 | Prepare opening claim construction brief. |
| 03/30/13 | Hanle, Steven M. | 2.2 | $1,518.00 | Draft sections of motion for summary judgment re on sale bar, public use and history of Nyko patents. |
| 03/30/13 | Mueller, Matthew M. | 6.1 | $2,531.50 | Prepare and revise claim construction opening brief, including legal sections and citations to legal authority supporting positions. |
| 03/31/13 | Buccigross, Graham | 0.3 | $157.50 | Prepare opening claim construction brief. |
| 03/31/13 | Hanle, Steven M. | 2.9 | $2,001.00 | Draft sections of motion for summary judgment re on sale bar, public use and history of Nyko patents.  Review and analyze order denying TRO in connection with claim construction and summary judgment.  Review and revise claim construction brief.  Analyze factual and legal issues re same. |
| 03/31/13 | Mueller, Matthew M. | 1 | $415.00 | Review and analyze legal authority for whether a court is required to narrowly construe a claim term in claim construction when more than one interpretation is available. |
| 04/01/13 | Buccigross, Graham | 6.1 | $3,202.50 | Prepare opening claim construction brief.  Email B. Carrillo regarding scheduling PDP depositions.  Email T. Roberts regarding current detector in prior art Charge N' Go product. |
| 04/01/13 | Hanle, Steven M. | 2.7 | $1,863.00 | Draft section of claim construction brief.  Review and revise sections of same.  Analyze factual and legal issues re same. |
| 04/01/13 | Mueller, Matthew M. | 1.2 | $498.00 | Review and analyze legal authority specifically for support that "coupled to" includes indirect or direct connections in preparation of claim construction opening brief.  Coordinate collection of files from PDP employee laptop. |

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 04/01/13 | Yannuzzi, Daniel N. | 5.7 | $3,961.50 | Prepare portions of Markman brief. Confer with G. Buccigross and M. Murphy regarding same. Telephone conference with S. Hanle regarding claim terms and proposed constructions. |
| 04/02/13 | Bautista, Rex | 4.3 | $1,268.50 | Review Roberts transcript regarding confidential material designated by Nyko for claim construction brief. Review defendants' claim construction brief and prepare cited material. |
| 04/02/13 | Buccigross, Graham | 5.2 | $2,730.00 | Prepare opening claim construction brief. |
| 04/02/13 | Hanle, Steven M. | 3.8 | $2,622.00 | Reviewed and revised claim construction brief. Analyze factual and legal issues re same. |
| 04/02/13 | Mueller, Matthew M. | 6.3 | $2,614.50 | Reviewed and analyzed legal authority specifically for support that a structure is indefinite in preparation of claim construction opening brief. |
| 04/02/13 | Yannuzzi, Daniel N. | 8.7 | $6,046.50 | Continue to work on opening claim construction brief. Multiple conferences regarding strategies for same. Attend to correspondence with opposing counsel regarding claim construction and discovery. |
| 04/03/13 | Bautista, Rex | 14.5 | $4,277.50 | Prepare defendants' opening brief on claim construction and related declaration and exhibits for filing and service on opposing counsel. Prepare documents relating submission of exhibit and brief under seal for manual filing with the court and service on opposing counsel. |
| 04/03/13 | Buccigross, Graham | 7.6 | $3,990.00 | Prepare and finalize opening claim construction brief, including supporting exhibits. Correspond with Nyko regarding whether information in each side's claim construction brief is confidential pursuant to the terms of the Protective Order. Prepareapplication to file certain documents supporting Defendants' claim constructions under seal. |
| 04/03/13 | Hanle, Steven M. | 3.6 | $2,484.00 | Revise and finalize claim construction brief. Analyze factual and legal issues re same. |
| 04/03/13 | Mueller, Matthew M. | 1.7 | $705.50 | Prepare and revise claim construction opening briefing. Review and analyze legal authority specifically for support that a structure is claim construction opinions by Judge Feess to incorporate concepts into claim construction briefing. |
| 04/03/13 | Yannuzzi, Daniel N. | 6.8 | $4,726.00 | Finalize opening claim construction brief and confer with team regarding same. |
| 04/04/13 | Bautista, Rex | 5.1 | $1,504.50 | Prepare courtesy copies of defendants' opening brief on claim construction for submission to judge. Coordinate manual filing of sealed material and delivery of courtesy copies with courier. Prepare attorney reference copies of claim construction briefs. |

76

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 04/04/13 | Buccigross, Graham | 2.3 | $1,207.50 | Review and analyze Nyko's opening claim construction brief and exhibits thereto. Formulate arguments for responsive claim construction brief. Review email from Nyko regarding designation of PDP documents that Nyko attached as exhibits to claim construction brief. Analyze documents, email T. Roberts and B. Carrillo regarding same, and respond to Nyko's email. Correspond with B. Carrillo regarding scheduling depositions of PDP employees. Review correspondence with Nyko regarding '630 patent suit. Correspond with Nyko regarding deposition of Nyko's claim construction expert, G. Kitchen. |
| 04/04/13 | Hanle, Steven M. | 0.8 | $552.00 | Email communications and consider strategy re new case on '630 patent. |
| 04/04/13 | Hanle, Steven M. | 3.4 | $2,346.00 | Review and analyze Nyko's claim construction brief and supporting documents. Analyze factual and legal issues re same. Analyze issues and strategy re expert deposition. |
| 04/04/13 | Mueller, Matthew M. | 0.6 | $249.00 | Review and analyze legal authority specifically for whether the impropriety of using an expert witness on claim construction when claims terms are not highly technical in preparation for responsive claim construction briefing. |
| 04/04/13 | Yannuzzi, Daniel N. | 3.2 | $2,224.00 | Review Nyko's opening claim construction brief and begin formulating strategies. Attend to correspondence with Nyko's counsel. Confer regarding Kitchen declaration and deposition. |
| 04/05/13 | Bautista, Rex | 1.2 | $354.00 | Prepare draft versions of Kitchen deposition and document subpoena for attorney review. |
| 04/05/13 | Buccigross, Graham | 2.3 | $1,207.50 | Prepare responsive claim construction brief. Correspond with Nyko regarding deposition of Nyko's claim construction expert, G. Kitchen. Prepare document subpoena to G. Kitchen. Email Nyko with document requests related to G. Kitchen. |
| 04/05/13 | Hanle, Steven M. | 2.2 | $1,518.00 | Further analysis of Nyko claim construction submissions. Consider strategy re Nyko expert deposition. Email communications re same. |
| 04/05/13 | Mueller, Matthew M. | 1.2 | $498.00 | Prepare subpoenas and coordinate service for Nyko's claim construction expert, Mr. Kitchen. Prepare correspondence to Nyko re subpoenas to Mr. Kitchen, production of documents, and deposition of Mr. Kitchen. |
| 04/06/13 | Hanle, Steven M. | 1.8 | $1,242.00 | Analyze factual and legal issues re responsive claim construction brief. |
| 04/07/13 | Buccigross, Graham | 5.7 | $2,992.50 | Prepare responsive claim construction brief. |
| 04/07/13 | Hanle, Steven M. | 2.3 | $1,587.00 | Analyze factual and legal issues re responsive claim construction brief. Draft portions of responsive brief. |
| 04/07/13 | Mueller, Matthew M. | 0.3 | $124.50 | Review and analyze local rules and orders re claim construction and prepare claim construction briefing. |
| 04/08/13 | Bautista, Rex | 5.2 | $1,534.00 | Research service address for Nyko expert Kitchen. Prepare and coordinate service of final version of Kitchen document subpoena. Prepare and file defendants claim construction briefing per court order. |

Exhibit A
Page A-77

Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 04/08/13 | Buccigross, Graham | 7.8 | $4,095.00 | Prepare responsive claim construction brief. Review Court order regarding the parties' applications to file documents under seal, in connection with claim construction briefing. Prepare document subpoena to Nyko's claim construction expert. Correspond with Nyko regarding same. Review email from Nyko regarding filing PDP documents under seal. Review pertinent documents. Correspond with PDP and Nyko regarding same. Manage processing of O, Karacal documents for review. Email S. Huang regarding scheduling deposition and preparation therefore. Email S. Jennings regarding same. |
| 04/08/13 | Hanle, Steven M. | 1.1 | $759.00 | Analyze factual and legal issues re claim construction, including Nyko's alteration of figures in claim construction brief. |
| 04/08/13 | Mueller, Matthew M. | 1.3 | $539.50 | Prepare and serve subpoena to Garry Kitchen, including coordinating notice of subpoena and discovering best address for subpoena. |
| 04/09/13 | Bautista, Rex | 1.6 | $472.00 | Prepare and coordinate delivery of courtesy copies of re-filed claim construction briefing to judge. Prepare draft correspondence regarding deposition transcript review and signature for G. Buccigross. Confer regarding email data received from client for processing by vendor. |
| 04/09/13 | Buccigross, Graham | 6.4 | $3,360.00 | Prepare responsive claim construction brief. Prepare for deposition of Nyko's claim construction expert, G. Kitchen. Review and analyze Nyko's responses and objections to PDP's subpoena of G. Kitchen. Prepare email to Nyko regarding same. Correspond with S. Jennings regarding deposition scheduling. Email Nyko regarding scheduling depositions of S. Jennings and S. Huang. |
| 04/09/13 | Hanle, Steven M. | 0.4 | $276.00 | Email communications with Nyko counsel re new case on '630 patent. |
| 04/09/13 | Hanle, Steven M. | 1.4 | $966.00 | Analyze factual and legal issues re claim construction. Email communications re depo prep. Reviewed and revised motion for summary judgment re on sale bar and public use. |
| 04/09/13 | Mueller, Matthew M. | 5.2 | $2,158.00 | Correspond re collection and processing of documents from Ozhan Karacal. Prepare correspondence to Nyko re objections and delay in production of documents from Mr. Kitchen. Prepare responsive claim construction briefing arguing against Nyko's bases for its constructions in its opening brief. |
| 04/10/13 | Bautista, Rex | 7.1 | $2,094.50 | Prepare and serve notice of Kitchen deposition on opposing counsel and confer regarding same. Prepare documents for use at Kitchen deposition for attorney review. Research documents regarding industry use of the word "base" for use at Kitchen deposition. |
| 04/10/13 | Buccigross, Graham | 0.2 | $105.00 | Manage preparation of objections and responses to Nyko's first set of requests for production to Eveready. |

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 04/10/13 | Buccigross, Graham | 4.4 | $2,310.00 | Prepare responsive claim construction brief. Prepare for deposition of Nyko's claim construction expert, G. Kitchen, including reviewing and analyzing his document production, formulating questions, and searching for prior art and instances of industry uses contrary to his claim construction positions. Review correspondence from Nyko regarding G. Kitchen's document production and opinions. Review correspondence from Nyko regarding revisions to its claim construction positions. Correspond with Nyko regarding scheduling depositions of PDP employees. Prepare litigation hold reminder for PDP employees. |
| 04/10/13 | Hanle, Steven M. | 4.4 | $3,036.00 | Prepare for deposition of Nyko's claim construction expert. Review and analyze documents re same. Email communications re revised opinions and response to subpoena. Analyze issues and strategy re Nyko's revised claim constructions. |
| 04/10/13 | Mueller, Matthew M. | 0.2 | $83.00 | Prepare responses and objections to Nyko's requests for production to Eveready. |
| 04/10/13 | Mueller, Matthew M. | 1.5 | $622.50 | Review and analyze documents collected from Oz Karacal to determine responsiveness for production. Revise litigation hold memorandum to be distributed by PDP. Review and analyze legal authority for the time at which claim construction should be construed to have an ordinary meaning in preparation for Kitchen deposition and claim construction briefing. |
| 04/11/13 | Buccigross, Graham | 6.7 | $3,517.50 | Prepare responsive claim construction brief, including revising arguments for "base" in light of Nyko's revised claim construction, as well as crafting and revising generally. Attend teleconference with B. Carrillo regarding ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |
| 04/11/13 | Hanle, Steven M. | 10.2 | $7,038.00 | Prepare for and take deposition of Nyko's claim construction expert in Glendale. |
| 04/11/13 | Mueller, Matthew M. | 0.4 | $166.00 | Prepare claim construction briefing, focusing on electrically coupled and at least one structure. |
| 04/11/13 | Yannuzzi, Daniel N. | 0.8 | $556.00 | Consider and strategize response to new construction adopted by Nyko. Confer with team regarding same and adopt responsive position. |
| 04/12/13 | Buccigross, Graham | 2.4 | $1,260.00 | Correspond with Nyko regarding production of communications with Nyko's claim construction expert, G. Kitchen. Prepare responsive claim construction brief. Review and analyze G. Kitchen deposition transcript, for purposes of preparing responsive claim construction brief, and objections to testimony. Email Nyko regarding scheduling S. Jennings deposition. |
| 04/12/13 | Hanle, Steven M. | 3.1 | $2,139.00 | Analyze factual and legal issues for claim construction response brief. Review and analyze deposition transcript of Nyko expert re same. |

Exhibit A
Page A-79

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 04/12/13 | Mueller, Matthew M. | 0.2 | $83.00 | Review and analyze legal authority specifically for the plain and ordinary meaning of a claim term not narrowly limited to the subject matter of the patent. |
| 04/12/13 | Yannuzzi, Daniel N. | 4.2 | $2,919.00 | Prepare responsive claim construction brief. |
| 04/13/13 | Buccigross, Graham | 5.7 | $2,992.50 | Review and analyze deposition of Nyko's claim construction expert, G. Kitchen.  Prepare responsive claim construction brief, including updating to reflect G. Kitchen testimony. |
| 04/13/13 | Hanle, Steven M. | 1.4 | $966.00 | Analyze factual and legal issues for claim construction response brief.  Review and analyze deposition transcript of Nyko expert re same. |
| 04/13/13 | Mueller, Matthew M. | 2.9 | $1,203.50 | Review and analyze legal authority specifically for the plain and ordinary meaning of a claim term not narrowly limited to the subject matter of the patent. |
| 04/14/13 | Buccigross, Graham | 5.9 | $3,097.50 | Prepare responsive claim construction brief. |
| 04/14/13 | Hanle, Steven M. | 3.3 | $2,277.00 | Review and revise responsive claim construction brief.  Analyze factual and legal issues re same. |
| 04/14/13 | Yannuzzi, Daniel N. | 4.7 | $3,266.50 | Revised opposition to Nyko's opening Claim Construction Brief. |
| 04/15/13 | Bautista, Rex | 11.7 | $3,451.50 | Review and revise defendants' responsive claim construction brief.  Prepare declaration, exhibits cited in responsive claim construction brief, and related documents for lodging of evidence.  File responsive claim construction brief with court and serve same on opposing counsel. |
| 04/15/13 | Buccigross, Graham | 8.4 | $4,410.00 | Prepare and finalize responsive claim construction brief, including supporting documents.  Correspond with S. Huang regarding deposition scheduling. |
| 04/15/13 | Hanle, Steven M. | 4.5 | $3,105.00 | Review and revise responsive claim construction brief and supporting documents.  Analyze factual and legal issues re same. |
| 04/15/13 | Mueller, Matthew M. | 2.8 | $1,162.00 | Prepare objections and responses to Nyko's first set of requests for production to Eveready. |
| 04/15/13 | Mueller, Matthew M. | 5.1 | $2,116.50 | Review and analyze legal authority specifically for prohibiting the use of extrinsic evidence when the ordinary meaning is clear.  Revise claim construction briefing, including adding addition legal citations and language. |
| 04/15/13 | Yannuzzi, Daniel N. | 5.7 | $3,961.50 | Finalize responsive Markman brief. |
| 04/16/13 | Bautista, Rex | 6.7 | $1,976.50 | Prepare courtesy copies of responsive claim construction briefing.  Coordinate manual submission of evidence relating to responsive claim construction briefing and confer regarding same.  Prepare notice of errata of responsive claim construction briefing and corrected brief.  File corrected brief and notice of errata with court. |
| 04/16/13 | Buccigross, Graham | 1.5 | $787.50 | Review and analyze Nyko's responsive claim construction brief.  Prepare motion to exclude testimony of Nyko's purported claim construction expert, G. Kitchen. |

Exhibit A
Page A-80

**Fees for 13RZ-168906**

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 04/16/13 | Hanle, Steven M. | 3.7 | $2,553.00 | Thorough review and analysis of Nyko's responsive claim construction brief and supplemental expert declaration. Reviewed and revised motion to exclude expert opinion of Garry Kitchen. |
| 04/16/13 | Mueller, Matthew M. | 0.4 | $166.00 | Prepare objections and responses to Nyko's first set of requests for production to Eveready. |
| 04/16/13 | Yannuzzi, Daniel N. | 1.5 | $1,042.50 | Review Kitchen rebuttal report and strategize response to same and possible motion to strike. |
| 04/17/13 | Bautista, Rex | 7.8 | $2,301.00 | Prepare courtesy copies of corrected responsive claim construction briefing. Prepare attorney reference copies of responsive claim construction briefing for all parties. Review objections to Kitchen declarations briefing. Prepare exhibits and evidence cited in objections to Kitchen declaration brief. |
| 04/17/13 | Buccigross, Graham | 1.3 | $682.50 | Prepare objections and responses to Nyko's first set of requests for production of documents to Eveready. |
| 04/17/13 | Buccigross, Graham | 5.5 | $2,887.50 | Prepare and finalize objections and request to preclude testimony of Nyko's claim construction expert, G. Kitchen. Email B. Carrillo regarding scheduling PDP employee depositions. Manage review and analysis of PDP documents for production, focusing on S. Huang and S. Jennings emails. |
| 04/17/13 | Hanle, Steven M. | 3.1 | $2,139.00 | Review and revise objections to expert opinion of Garry Kitchen. Begin preparation of Powerpoint for claim construction hearing. |
| 04/17/13 | Marina, Jonathan A | 1 | $295.00 | Review documents in preparation for Jennings and Huang depositions. |
| 04/17/13 | Mueller, Matthew M. | 0.7 | $290.50 | Prepare documents from Huang and Jennings for review and production and manage review and analysis of documents. |
| 04/17/13 | Mueller, Matthew M. | 2.6 | $1,079.00 | Prepare objections and responses to Nyko's first set of requests for production to Eveready. |
| 04/17/13 | Yannuzzi, Daniel N. | 0.4 | $278.00 | Confer regarding objections to Kitchen Declarations. |
| 04/18/13 | Bautista, Rex | 6.3 | $1,858.50 | Prepare and file final version of objections to Kitchen declarations and related declaration and exhibits. Review document production database regarding Nyko's requests for production to Eveready. Prepare email to M. Mueller summarizing review. |
| 04/18/13 | Buccigross, Graham | 0.9 | $472.50 | Prepare responses and objections to Nyko's first set of requests for production to Eveready. |
| 04/18/13 | Buccigross, Graham | 2.7 | $1,417.50 | Prepare and finalize objections and request to preclude testimony of Nyko's claim construction expert, G. Kitchen. Review correspondence regarding rescheduling Claim Construction Hearing. Email Nyko regarding S. Jennings deposition. |
| 04/18/13 | Hanle, Steven M. | 2.1 | $1,449.00 | Email communications re claim construction hearing. Review and revise motion for summary judgment re on-sale bar. |
| 04/18/13 | Marina, Jonathan A | 5.9 | $1,740.50 | Review documents in preparation for Jennings and Huang depositions. |

Exhibit A
Page A-81

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 04/19/13 | Bautista, Rex | 2.4 | $708.00 | Prepare courtesy copies of objections to Kitchen declarations briefing for delivery to judge.  Confer regarding production of email documents in preparation of Jennings deposition. |
| 04/19/13 | Buccigross, Graham | 1.1 | $577.50 | Review email from Nyko regarding postponing O. Karacal and S. Huang depositions, and requesting to meet and confer regarding search for and production of electronically stored information.  Prepare response to same.  Prepare for S. Jennings deposition, focusing on compiling documents for deposition preparation.  Manage production of PDP documents, focusing on emails from S. Jennings and S. Huang.  Strategize regarding claim construction.  Review Nyko's amended notice of S. Jennings deposition. |
| 04/19/13 | Hanle, Steven M. | 1.1 | $759.00 | Analyze claim construction issues re "supported by the base". |
| 04/19/13 | Marina, Jonathan A | 0.9 | $265.50 | Review documents in preparation for Jennings and Huang depositions. |
| 04/19/13 | Mueller, Matthew M. | 0.9 | $373.50 | Prepare and coordinate Jennings and Huang email for production.  Prepare documents for Jennings deposition preparation. |
| 04/22/13 | Bautista, Rex | 3.8 | $1,121.00 | Prepare and serve document production files on opposing counsel.  Prepare material for upcoming Jennings deposition preparation meeting.  Review production database data regarding 3D file page count and production statistics for G. Buccigross. |
| 04/22/13 | Buccigross, Graham | 3.3 | $1,732.50 | Prepare for S. Jennings deposition, including compiling, reviewing, and analyzing pertinent documents for deposition preparation.  Correspond with Nyko regarding S. Jennings deposition and PDP's April 22 production of documents.  Prepare response to Nyko's April 18, 2013 email taking the O. Karacal and S. Huang depositions off calendar, and requesting to meet and confer regarding PDP's collection, search, and production of electronically stored information. |
| 04/22/13 | Mueller, Matthew M. | 0.2 | $83.00 | Prepare correspondence to Nyko re canceling deposition and document production.  Finalize and serve Eveready's responses to Nyko's requests for production. |
| 04/23/13 | Bautista, Rex | 1.8 | $531.00 | Prepare draft answer to complaint and counterclaims document for G. Buccigross. |
| 04/23/13 | Buccigross, Graham | 1.4 | $735.00 | Review and analyze PDP documents for production, focusing on hard copy documents from early 2000s.  Manage review, analysis, and production of additional documents.  Email T. Roberts regarding███████████████████████████████ ████████Prepare discovery deficiency letter to Nyko regarding documents identified by Nyko Director of Marketing C. Arbogast during his deposition. |
| 04/24/13 | Buccigross, Graham | 0.9 | $472.50 | Correspond with B. Carrillo regarding termination of S. Huang.  Prepare declaration for S. Huang.  Email Nyko regarding S. Jennings deposition. |
| 04/25/13 | Hanle, Steven M. | 1.5 | $1,035.00 | Draft declaration of Simon Huang. |

82

Exhibit A
Page A-82

### Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 04/29/13 | Buccigross, Graham | 3 | $1,575.00 | Prepare motion for summary judgment of invalidity due to anticipation and obviousness. Email O. Karacal regarding collection of documents and deposition.  Manage review, analysis, and production of PDP documents, including conducting second level review. |
| 04/29/13 | Mueller, Matthew M. | 0.9 | $373.50 | Reviewed and analyzed paper documents collected from PDP to determine responsiveness and privilege prior to processing and production.  Communicated re collection of documents from Oz Karacal. |
| 04/30/13 | Buccigross, Graham | 0.5 | $262.50 | Correspond with Nyko and M. Pophal regarding deposition of D. Kyriakos. |
| 05/01/13 | Bautista, Rex | 1.3 | $383.50 | Review document production database re license agreement renewal documents and confer re same.  Confer re royalty spreadsheet received from client.  Prepare documents for processing and loading to Relativity database. |
| 05/01/13 | Buccigross, Graham | 1.5 | $787.50 | Email Nyko in response to Nyko's email taking depositions of O. Karacal and S. Jennings off calendar and requesting meet and confer re search for and collection of responsive documents.  Review and analyze Nyko's response to PDP's objections to G. Kitchen claim construction declarations.  Prepare motion for summary judgment of invalidity due to anticipation and obviousness. |
| 05/01/13 | Buccigross, Graham | 1.9 | $997.50 | Analyze what documents to supplement production with in advance of D. Kyriakos deposition, and correspond with M. Pophal and B. Carrillo re same.  Manage production of supplemental documents.  Correspond with Nyko re D. Kyriakos deposition and production of documents. |
| 05/01/13 | Hanle, Steven M. | 1.5 | $1,035.00 | Review and analyze prior art; reviewed and revised chart for motion for summary judgment |
| 05/01/13 | Mueller, Matthew M. | 1.1 | $484.00 | Communicate re production of additional documents in response to Nyko discovery requests prior to Energizer depositions.  Review and analyze documents to determine Energizer production date and establish scope of documents produced. |
| 05/02/13 | Bautista, Rex | 2.7 | $796.50 | Prepare and process royalty spreadsheet for production to opposing counsel.  Prepare documents for upcoming Kyriakos deposition preparation session and confer re same. |
| 05/02/13 | Buccigross, Graham | 3.8 | $1,995.00 | Prepare motion for summary judgment of invalidity due to obviousness and anticipation, focusing on drafting opening brief.  Manage production of PDP documents, including conducting second level review. |
| 05/02/13 | Hanle, Steven M. | 1.5 | $1,035.00 | Review and analyze prior art; reviewed and revised chart for motion for summary judgment |
| 05/02/13 | Mueller, Matthew M. | 0.6 | $264.00 | Prepare documents for Kyriakos deposition preparation, including determining if additional documents need to be collected. |
| 05/03/13 | Bautista, Rex | 1.1 | $324.50 | Prepare documents for upcoming Kyriakos deposition preparation session and confer re same. |

**Fees for 13RZ-168906**

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 05/03/13 | Hanle, Steven M. | 1.8 | $1,242.00 | Review and analyze documents in preparation for claim construction hearing |
| 05/04/13 | Hanle, Steven M. | 4.3 | $2,967.00 | Prepare for claim construction hearing; analyze factual and legal issues re same; review and analyze documents and briefing re same; prepare Powerpoint for hearing |
| 05/05/13 | Buccigross, Graham | 0.2 | $105.00 | Review and respond to email from M. Pophal re ▆▆▆▆▆▆▆▆▆▆▆ |
| 05/06/13 | Bautista, Rex | 1.1 | $324.50 | Prepare hardcopy documents received from client for loading to Relativity database. |
| 05/06/13 | Buccigross, Graham | 1.8 | $945.00 | Manage production of additional PDP documents.  Prepare powerpoint for claim construction hearing. |
| 05/06/13 | Hanle, Steven M. | 4.3 | $2,967.00 | Prepare for claim construction hearing; analyze factual and legal issues re same; review and analyze documents and briefing re same; prepare Powerpoint for hearing |
| 05/07/13 | Bautista, Rex | 3.8 | $1,121.00 | Prepare documents for upcoming Kyriakos deposition preparation session and confer re same.  Prepare and review hardcopy documents received from client for loading to database and confer re same. |
| 05/07/13 | Buccigross, Graham | 1.3 | $682.50 | Attend teleconference with M. Pophal re supplemental Energizer/EBC production.  Correspond with M. Pophal and D. Kyriakos re same.  Manage review and production of Energizer/EBC documents, including conducting second level review.  Generally prepare for D. Kyriakos deposition. |
| 05/07/13 | Buccigross, Graham | 2.1 | $1,102.50 | Prepare for claim construction hearing, including preparing PowerPoint presentation. |
| 05/07/13 | Hanle, Steven M. | 5.8 | $4,002.00 | Prepare for claim construction hearing; analyze factual and legal issues re same; review and analyze documents and briefing re same; prepare Powerpoint for hearing |
| 05/07/13 | Mueller, Matthew M. | 0.8 | $352.00 | Review and analyze documents collected from Energizer and PDP for privilege, confidentiality, and production. |
| 05/08/13 | Bautista, Rex | 1.3 | $383.50 | Continue preparing documents for upcoming Kyriakos deposition preparation session and confer re same.  Prepare documents received from counsel for loading to Relativity database. |
| 05/08/13 | Buccigross, Graham | 0.5 | $262.50 | Manage review and production of supplemental Energizer/EBC production, including conducting second level review. |
| 05/08/13 | Buccigross, Graham | 5.8 | $3,045.00 | Prepare for claim construction hearing, including preparing PowerPoint presentation, reviewing and analyzing Court's tentative claim construction ruling, and updating presentation in light of tentative ruling.  [Actual time 7+ hours] |
| 05/08/13 | Hanle, Steven M. | 8.2 | $5,658.00 | Prepare for claim construction hearing; analyze factual and legal issues re same; review and analyze documents and briefing re same; review and analyze court's tentative ruling; reviewed and revised Powerpoint |

84

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 05/08/13 | Mueller, Matthew M. | 1 | $440.00 | Prepare Energizer documents for Kyriakos deposition preparation.  Review and analyze documents collected from Energizer to determine relevance and whether to produce. |
| 05/08/13 | Yannuzzi, Daniel N. | 4.3 | $2,988.50 | Work with team to prepare for claim construction hearing. |
| 05/09/13 | Bautista, Rex | 2.3 | $678.50 | Prepare document production data and discs and ship same to opposing counsel.  Confer re document production data and review same for consistency. |
| 05/09/13 | Buccigross, Graham | 4.1 | $2,152.50 | Prepare for and attend claim construction hearing. [Actual time 6.5+ hours] |
| 05/09/13 | Hanle, Steven M. | 6.1 | $4,209.00 | Prepare for and attend claim construction hearing |
| 05/09/13 | Mueller, Matthew M. | 0.2 | $88.00 | Prepare and coordinate production of documents to Nyko. |
| 05/09/13 | Mueller, Matthew M. | 0.4 | $176.00 | Review and analyze discovery responses to determine what documents Energizer is obligated to produce under its previous commitments and apply analysis to recently received documents. |
| 05/09/13 | Yannuzzi, Daniel N. | 1.2 | $834.00 | Attend Claim Construction Hearing. |
| 05/11/13 | Buccigross, Graham | 0.8 | $420.00 | Prepare for D. Kyriakos deposition, including compiling, reviewing, and analyzing documents to be used for preparing D. Kyriakos. |
| 05/12/13 | Buccigross, Graham | 3.1 | $1,627.50 | Prepare for D. Kyriakos deposition, including compiling, reviewing, and analyzing documents to be used for preparing D. Kyriakos. |
| 05/13/13 | Bautista, Rex | 1.4 | $413.00 | Prepare attorney reference notebooks for upcoming Kyriakos deposition preparation session. |
| 05/13/13 | Buccigross, Graham | 2.1 | $1,102.50 | Prepare for D. Kyriakos deposition, focusing on reviewing and analyzing documents, reviewing and analyzing case law re agency and inducement of infringement, and compiling documents for preparation of D. Kyriakos. |
| 05/13/13 | Marina, Jonathan A | 2.7 | $796.50 | Research and analyze federal law re 1) what constitutes an offer to sell under 35 U.S.C. § 271(a); and 2) under what circumstances a trademark licensor is liable for the licensee's infringement of a patent via a product that uses the trademark. |
| 05/13/13 | Mueller, Matthew M. | 0.3 | $132.00 | Communicate re review and analysis of legal authority specifically for agency relationship created by Trademark license and what constitutes an offer for sale.  Communicate re production of Energizer documents in preparation for Kyriakos deposition. |
| 05/14/13 | Buccigross, Graham | 9 | $4,725.00 | Prepare for D. Kyriakos deposition, including reviewing and analyzing Energizer/EBC documents and reviewing and analyzing case law specifically addressing agency in the patent infringement context and inducement of infringement.  [Actual time: 10.5+hours] |
| 05/14/13 | Hanle, Steven M. | 1.1 | $759.00 | Prepare for deposition of Danielle Kyriakos; analyze factual and legal issues re same |

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 05/14/13 | Marina, Jonathan A | 0.8 | $236.00 | Research and analyze federal law re under what circumstances a trademark licensor is liable for the licensee's infringement of a patent via a product that uses the trademark. |
| 05/15/13 | Buccigross, Graham | 6.6 | $3,465.00 | Prepare D. Kyriakos for deposition. |
| 05/16/13 | Buccigross, Graham | 10 | $5,250.00 | Prepare for and attend D. Kyriakos deposition. [Actual time: 15+ hours] |
| 05/16/13 | Hanle, Steven M. | 0.3 | $207.00 | Consider issues and strategy re Kyriakos deposition |
| 05/17/13 | Buccigross, Graham | 0.2 | $105.00 | Follow-up re D. Kyriakos deposition. |
| 05/24/13 | Buccigross, Graham | 0.4 | $210.00 | Prepare audit response. |
| 05/29/13 | Bautista, Rex | 0.6 | $177.00 | Confer re service of document subpoena on Mintz Levin.  Confer re obtaining transcript of claim construction hearing.  Prepare court form to request transcript of claim construction hearing. |
| 05/31/13 | Buccigross, Graham | 0.2 | $105.00 | Consider near term action items. |
| 06/07/13 | Buccigross, Graham | 0.1 | $52.50 | Review transcript materials for D. Kyriakos deposition and direct preparation of errata information for D. Kyriakos. |
| 06/10/13 | Bautista, Rex | 1.2 | $354.00 | Prepare draft email regarding Kyriakos deposition transcript review for G. Buccigross and confer regarding same.  Prepare and circulated claim construction hearing transcript to team for review.  Confer with court reporter regarding transcript ordering filing with court.  Prepare court transcript ordering form for filing with court. |
| 06/10/13 | Buccigross, Graham | 0.2 | $105.00 | Email D. Kyriakos regarding reviewing deposition transcript for errata. |
| 06/10/13 | Buccigross, Graham | 0.2 | $105.00 | Strategize regarding locating expert witness.  Review ECF notices and approved form regarding ordering transcript from Claim Construction Hearing. |
| 06/11/13 | Bautista, Rex | 0.3 | $88.50 | Prepare and electronically file transcript ordering form with court and confer regarding same. |
| 06/12/13 | Bautista, Rex | 3.3 | $973.50 | Review Energizer document production to prepare updates to privilege log and conferred regarding same.  Review draft of motion for summary judgment and prepare exhibits to same. |
| 06/12/13 | Buccigross, Graham | 0.9 | $472.50 | Prepare exhibits for motion for summary judgment of invalidity due to on-sale bar and public use.  Manage search for expert witness.  Prepare letter to Nyko regarding Nyko's failure to produce privilege log. |
| 06/12/13 | Buccigross, Graham | 1.3 | $682.50 | Review and analyze Nyko's first set of interrogatories to EBC.  Review and analyze Nyko's second set of requests for production to EBC.  Review and analyze letter from Nyko regarding purported deficiencies in EBC's document productions.  Prepare responsive letter regarding Nyko's failure to review Defendants' document productions. |
| 06/12/13 | Mueller, Matthew M. | 0.6 | $264.00 | Review and analyze Nyko's requests for production to EBC.  Prepare response to Nyko letter to EBC re privilege log. |
| 06/12/13 | Yannuzzi, Daniel N. | 0.8 | $556.00 | Confer with S. Hanle and G. Buccigross regarding MSJ and regarding retaining an expert.  Follow up with D. Taskalos regarding same. |

86

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 06/13/13 | Bautista, Rex | 6.8 | $2,006.00 | Research potential expert witnesses candidates.  Review draft motion for summary judgment brief and prepare cited exhibits.  Prepare draft Energizer privilege log. |
| 06/14/13 | Bautista, Rex | 6.1 | $1,799.50 | Continue to review draft motion for summary judgment brief and prepare cited exhibits.  Continue to prepare draft Energizer privilege log. |
| 06/14/13 | Mueller, Matthew M. | 0.5 | $220.00 | Prepare list of Energizer and PDP legal personnel in preparation for privilege log creation and prepare privilege log. |
| 06/14/13 | Yannuzzi, Daniel N. | 0.7 | $486.50 | Telephone conference with A. Hasan regarding settlement.  Telephone call to B. Carrillo regarding same.  Follow up with S. Hanle regarding settlement discussion and MSJ. |
| 06/15/13 | Hanle, Steven M. | 5.5 | $3,795.00 | Review and revise motion for summary judgment.  Analyze factual and legal issues re same. |
| 06/16/13 | Bautista, Rex | 0.8 | $236.00 | Prepare revisions and exhibits to draft motions for summary judgment briefs. |
| 06/17/13 | Buccigross, Graham | 2.2 | $1,155.00 | Review and analyze Claim Construction Order.  Strategize regarding whether to file combined motion for summary judgment of invalidity due to lack of novelty and public use/on-sale bar.  Prepare motion for summary judgment of invalidity due to publicuse/on-sale bar, focusing on identifying and compiling exhibits, and formulating arguments regarding claims 10 and 15. |
| 06/17/13 | Yannuzzi, Daniel N. | 0.4 | $278.00 | Conferred with G. Buccigross and S. Hanle regarding strategies for MSJ. |
| 06/18/13 | Bautista, Rex | 6.1 | $1,799.50 | Review documents tagged as privileged on Relativity database.  Prepare draft Energizer privilege log.  Research curriculum vitaes for potential technical experts. |
| 06/18/13 | Yannuzzi, Daniel N. | 0.4 | $278.00 | Telephone conference with B. Carrillo and C. Roberts regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 06/19/13 | Bautista, Rex | 1.2 | $354.00 | Review documents tagged as privileged on Relativity database.  Prepare draft Energizer privilege log. |
| 06/20/13 | Bautista, Rex | 3.8 | $1,121.00 | Review documents tagged as privileged on Relativity database.  Prepare draft Energizer privilege log. |
| 06/20/13 | Buccigross, Graham | 0.1 | $52.50 | Review correspondence from Nyko regarding alleged discovery deficiencies. |
| 06/21/13 | Bautista, Rex | 3.8 | $1,121.00 | Review documents tagged as privileged on Relativity database.  Prepare draft Energizer privilege log.  Prepare exhibits for draft motions for summary judgment briefs. |
| 06/21/13 | Buccigross, Graham | 0.1 | $52.50 | Review correspondence from Nyko regarding meeting and conferring about discovery issues. |
| 06/23/13 | Buccigross, Graham | 0.2 | $105.00 | Email Nyko regarding meeting and conferring about privilege logs. |
| 06/26/13 | Bautista, Rex | 2.6 | $767.00 | Prepare exhibits to motions for summary judgment re on-sale bar and obviousness for attorney reference. |
| 06/26/13 | Buccigross, Graham | 1.2 | $630.00 | Prepare for and attend meet-and-confer teleconference with Nyko regarding alleged deficiencies in EBC's document productions. |

87

**Fees for 13RZ-168906**

| Date | TKPR Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 06/27/13 | Bautista, Rex | 2.8 | $826.00 | Review attorney annotated Arbogast deposition transcript. Prepare motion for summary judgment exhibit from final version of Arbogast deposition transcript. |
| 06/27/13 | Hanle, Steven M. | 0.5 | $345.00 | Telephone conference with client re███████████████████████████ |
| 06/27/13 | Yannuzzi, Daniel N. | 0.8 | $556.00 | Telephone conference with B. Carrillo regarding███████████████████ |
| 06/28/13 | Bautista, Rex | 1.7 | $501.50 | Review documents tagged as privileged on Relativity database. Prepare draft Energizer privilege log. |
| 07/01/13 | Bautista, Rex | 0.2 | $59.00 | Prepared and served Kyriakos deposition transcript signature and errata sheet on opposing counsel. |
| 07/01/13 | Buccigross, Graham | 0.4 | $210.00 | Further analyzed and prepared responses to Nyko's first set of interrogatories to EBC. Further analyzed and prepared responses to Nyko's second set of requests for production to EBC. Left message for M. Pophal regarding same. |
| 07/01/13 | Buccigross, Graham | 3.1 | $1,627.50 | Strategized regarding upcoming action items. Prepared motion for summary judgment of invalidity due to public use and on-sale bar. |
| 07/02/13 | Yannuzzi, Daniel N. | 0.3 | $208.50 | Followed up with G. Buccigross regarding MSJ and regarding open discovery items. |
| 07/03/13 | Buccigross, Graham | 0.5 | $262.50 | Contacted potential expert witnesses. |
| 07/03/13 | Buccigross, Graham | 0.7 | $367.50 | Prepared for and attended meet-and-confer teleconference with Nyko regarding EBC's responses and objections to Nyko's first set of requests for production. |
| 07/03/13 | Hanle, Steven M. | 0.7 | $483.00 | Analyzed issues and strategy re expert witnesses and summary judgment. |
| 07/03/13 | Yannuzzi, Daniel N. | 0.8 | $556.00 | Telephone conference with A. Hasan regarding outstanding discovery, expert reports and depositions. Followed up with team regarding same. |
| 07/05/13 | Buccigross, Graham | 0.5 | $262.50 | Reviewed additional request for production to PDP. Attended teleconference with potential invalidity and non-infringement expert witness. |
| 07/05/13 | Buccigross, Graham | 0.7 | $367.50 | Reviewed Nyko's second set of requests for production to Energizer. Reviewed Nyko's third set of requests for production to EBC. Emailed M. Pophal regarding foregoing. Prepared EBC's objections and responses to Nyko's second set of requests for production to EBC. Prepared EBC's objections and responses to Nyko's first set of interrogatories to EBC. |
| 07/08/13 | Bautista, Rex | 0.7 | $206.50 | Reviewed document production regarding royalty report documents and conferred regarding same. |
| 07/08/13 | Buccigross, Graham | 0.7 | $367.50 | Reviewed and analyzed Nyko's third set of interrogatories to PDP. Reviewed and analyzed Nyko's third set of requests for production to PDP. Corresponded with N. Simmons regarding subpoena. Prepared for and attended meet-and-confer teleconference with Nyko regarding PDP's response to Nyko's Interrogatory No. 10. Analyzed what financial documents to produce in light of upcoming damages expert reports. |

88

**Fees for 13RZ-168906**

| Date | TKPR Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 07/08/13 | Buccigross, Graham | 1.4 | $735.00 | Prepared responses to Nyko's first set of interrogatories to EBC.  Prepared responses to Nyko's second set of requests for production to EBC.  Analyzed necessity of supplementing production in response to meet-and-confer teleconference with Nyko regarding EBC's responses and objections to Nyko's first set of requests for production to EBC.  Prepared for and attended teleconference with M. Pophal regarding the foregoing. |
| 07/08/13 | Hanle, Steven M. | 0.5 | $345.00 | Analyzed issues re expert witnesses and inequitable conduct. |
| 07/08/13 | Lee, Sooho | 3.1 | $914.50 | Prepared EBC's draft responses to Nyko's first set of interrogatories and request for production.  Reviewed Energizer documents to determine documents already produced in preparation for above-mentioned responses and conference call with M. Pophal. |
| 07/09/13 | Buccigross, Graham | 1.9 | $997.50 | Prepared for and attended teleconference with B. Carrillo regarding ▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓  Identified types of documents to be produced prior to damages expert reports, including analyzing PDP's interrogatory responses and financial information produced by PDP.  Left message for potential expert S. Bristow regarding providing further information for evaluating retention.  Strategized regarding extending additional deadlines, as requested by Nyko.  Reviewed deposition notices served by Nyko. |
| 07/09/13 | Yannuzzi, Daniel N. | 1.6 | $1,112.00 | Telephone conference with B. Carrillo regarding ▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓  Conferred with team regarding discovery, expert witnesses and strategy.  Telephone conference with A. Hasan regarding settlement, discovery issues and expert scheduling. |
| 07/10/13 | Buccigross, Graham | 1 | $525.00 | Corresponded with potential non-infringement and invalidity expert S. Bristow, and reviewed CV in detail.  Emailed B. Carrillo regarding ▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓Strategized regarding noticing Nyko's depositions. |
| 07/10/13 | Buccigross, Graham | 2.3 | $1,207.50 | Analyzed discovery from Nyko to EBC, analyzed Defendants' productions, and prepared for teleconference with M. Pophal regarding Nyko's first set of requests for production to EBC, Nyko's second set of requests for production to EBC, Nyko's third set of requests for production to EBC, and Nyko's first set of interrogatories to EBC.  Attended teleconference with M. Pophal regarding same.  Prepared responses and objections to Nyko's second set of requests for production to EBC.  Prepared responsesand objections to Nyko's first set of interrogatories to EBC. |

Exhibit A
Page A-89

**Fees for 13RZ-168906**

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 07/10/13 | Lee, Sooho | 4.4 | $1,298.00 | Strategized and confirmed which documents to produce in response to Nyko's request for production. Completed drafting EBC's responses to Nyko's request for production. Prepared checklist for M. Pophal re issues that needed confirmation. Reviewed Energizer document production to confirm production of organizational chart and certain invoices to PDP. |
| 07/10/13 | Yannuzzi, Daniel N. | 1.1 | $764.50 | Telephone conference with B. Carrillo regarding ███████████████ ████████████████████████████ Conferred with G. Buccigross regarding depositions and document production. Followed up regarding expert Bristow and corresponded with C. Richards regarding same. |
| 07/11/13 | Buccigross, Graham | 4.6 | $2,415.00 | Prepared EBC's responses and objections to Nyko's second set of requests for production. Prepared EBC's responses and objections to Nyko's first set of interrogatories. Emailed M. Pophal regarding documents and information to be collected for foregoing. Reviewed and analyzed D. Kyriakos deposition transcript for purposes of preparing foregoing responses and objections. |
| 07/11/13 | Buccigross, Graham | 4.6 | $2,415.00 | Noticed deposition of Nyko employee C.C. Swiney. Prepared retention agreement for non-infringement and invalidity expert S. Bristow. Emailed O. Karacal and B. Carrillo regarding O. Karacal deposition. Managed review and analysis of O. Karacal documents for production. Strategized regarding noticing deposition of H. Naghi. Searched for damages experts and strategized regarding same. Prepared motion for summary judgment of invalidity due to public use and on-sale bar. Strategized regarding Nyko's request to extend certain case deadlines. |
| 07/11/13 | Lee, Sooho | 0.6 | $177.00 | Prepared deposition notices for C.C. Swiney and Herschel Naghi. |
| 07/11/13 | Lee, Sooho | 2.1 | $619.50 | Completed EBC's draft response to Nyko's 1st Set of Interrogatories. Submitted to M. Pophal for review. |
| 07/11/13 | Yannuzzi, Daniel N. | 1.1 | $764.50 | Telephone conference with Art Hasan regarding settlement and regarding scheduling of expert discovery. Telephone call to B. Carrillo regarding same. Conferred with G. Buccigross regarding damages discovery, depositions, expert reports and Naghi deposition. |
| 07/12/13 | Buccigross, Graham | 0.1 | $52.50 | Reviewed email from D. Kyriakos regarding Nyko's first set of interrogatories to EBC. |
| 07/12/13 | Buccigross, Graham | 1.1 | $577.50 | Prepared for and attended teleconference with N. Simmons and B. Carrillo regarding ███████████████████████████ Strategized generally regarding action items, experts, and motion for summary judgment. Managed review and analysis of O. Karacal documents for production. |
| 07/12/13 | Hanle, Steven M. | 1.2 | $828.00 | Analyzed issues and strategy re depositions, settlement, summary judgment. |

90

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 07/12/13 | Yannuzzi, Daniel N. | 1 | $695.00 | Telephone conference with B. Carrillo, C. Richards and G. Buccigross regarding ▮▮▮▮▮▮▮▮▮▮▮▮ Followed up G. Buccigross regarding discovery and case management. |
| 07/13/13 | Bautista, Rex | 1.2 | $354.00 | Prepared updated document production log. |
| 07/15/13 | Bautista, Rex | 0.2 | $59.00 | Prepared and electronically served on opposing counsel Eveready discovery responses. |
| 07/15/13 | Buccigross, Graham | 0.5 | $262.50 | Finalized EBC's objections and responses to Nyko's first set of interrogatories.  Finalized EBC's objections and responses to Nyko's second set of requests for production. |
| 07/15/13 | Buccigross, Graham | 2.6 | $1,365.00 | Provided expert S. Bristow with documents in furtherance of preparing expert report and attended teleconference with S. Bristow regarding same.  Emailed Nyko regarding deposition scheduling.  Contacted potential damages expert.  Prepared motion for summary judgment of invalidity based on on-sale bar and public use, focusing on revising brief.  Corresponded with B. Carrillo regarding S. Huang documents.  Managed review and analysis of O. Karacal emails for production. |
| 07/15/13 | Lee, Sooho | 4.2 | $1,239.00 | Started reviewing O. Karacal's documents in preparation for his July 25, 2013 deposition. |
| 07/15/13 | Marina, Jonathan A | 5.3 | $1,563.50 | Reviewed documents for production in preparation for Ozhan Karacal's deposition. |
| 07/16/13 | Buccigross, Graham | 0.4 | $210.00 | Emailed Nyko regarding deposition of C.C. Swiney.  Attended teleconference with potential damages expert. |
| 07/16/13 | Lee, Sooho | 3.3 | $973.50 | Continued reviewing O. Karacal's documents in preparation for his deposition. |
| 07/16/13 | Marina, Jonathan A | 1.7 | $501.50 | Reviewed documents for production in preparation for Ozhan Karacal's deposition. |
| 07/17/13 | Bautista, Rex | 0.6 | $177.00 | Prepared and served document production on opposing counsel. |
| 07/17/13 | Buccigross, Graham | 0.8 | $420.00 | Prepared motion for summary judgment of invalidity due to public use and on-sale bar, focusing on compiling exhibits.  Prepared expert report regarding invalidity.  Corresponded with Nyko regarding depositions of Nyko employee C.C. Swiney and PDP employees. |
| 07/17/13 | Hanle, Steven M. | 1.2 | $828.00 | Analyzed issues and strategy re settlement, summary judgment and expert reports. |
| 07/17/13 | Lee, Sooho | 3.2 | $944.00 | Continued reviewing O. Karacal's documents in preparation for his deposition. |
| 07/17/13 | Marina, Jonathan A | 4 | $1,180.00 | Reviewed documents for production in preparation for Ozhan Karacal's deposition. |
| 07/17/13 | Yannuzzi, Daniel N. | 0.3 | $208.50 | Telephone conference with B. Carrillo regarding ▮▮▮▮▮▮▮ Followed up with G. Buccigross regarding MSJ.  Telephone call to A. Hasan. |
| 07/18/13 | Marina, Jonathan A | 0.5 | $147.50 | Reviewed documents for production in preparation for Ozhan Karacal's deposition. |

Exhibit A
Page A-91

**Fees for 13RZ-168906**

| Date | TKPR Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 07/19/13 | Buccigross, Graham | 0.3 | $157.50 | Managed review and analysis of O. Karacal documents. Corresponded with S. Bristow. Attended teleconference with Duff & Phelps regarding C. Bakewell potentially serving as damages expert. |
| 07/21/13 | Buccigross, Graham | 0.1 | $52.50 | Corresponded with S. Bristow regarding Protective Order. |
| 07/22/13 | Lee, Sooho | 2.7 | $796.50 | Continued reviewing O. Karacal's documents in preparation for his deposition. |
| 07/22/13 | Yannuzzi, Daniel N. | 0.8 | $556.00 | Telephone conference with opposing counsel regarding settlement. Conferred with team regarding expert report schedules and discovery. |
| 07/23/13 | Buccigross, Graham | 2.4 | $1,260.00 | Prepared for and attended teleconference with S. Bristow in furtherance of preparing expert report on invalidity. Prepared expert report on invalidity. Attended teleconference with S. Bristow regarding compiling information for disclosure pursuant to Protective Order. Emailed Duff & Phelps regarding Protective Order. |
| 07/23/13 | Lee, Sooho | 3.7 | $1,091.50 | Continued reviewing O. Karacal documents in preparation for his deposition. |
| 07/23/13 | Yannuzzi, Daniel N. | 2.1 | $1,459.50 | Meeting with G. Buccigross and S. Lee regarding expert report on invalidity. Telephone conference with expert witness to discuss expert report and establish framework for same. Followed up with S. Lee regarding expert report and selection of prior art references. Telephone conference with B. Carrillo regarding ███████████ Telephone call to opposing counsel regarding settlement. |
| 07/24/13 | Buccigross, Graham | 1.2 | $630.00 | Compiled information for S. Bristow and disclosed S. Bristow pursuant to Protective Order. Disclosed Duff & Phelps pursuant to Protective Order. Prepared engagement letter for Duff & Phelps. Emailed B. Carrillo regarding scheduling depositions of O. Karacal, S. Huang, and S. Jennings. Corresponded with Nyko regarding same. Corresponded with Nyko regarding deposition of former Nyko employee C.C. Swiney. Emailed Nyko regarding extension of expert discovery deadlines. |
| 07/24/13 | Lee, Sooho | 5.8 | $1,711.00 | Started preparing draft invalidity expert report. Focused on sections re statement of the law. Continued reviewing O. Karacal documents. |
| 07/24/13 | Yannuzzi, Daniel N. | 0.4 | $278.00 | Conferred with team regarding negotiation with opposing counsel to reduce the number of asserted claims and prior art references. |
| 07/25/13 | Buccigross, Graham | 0.8 | $420.00 | Prepared for and attended teleconference with S. Bristow. Managed preparation of invalidity expert report. Prepared retention agreement for Duff & Phelps for damages expert report and testimony. Managed analysis of documents regarding damages, in furtherance of collecting additional documents from clients. Emailed B. Carrillo and M. Pophal regarding teleconference with damages experts Duff & Phelps. |
| 07/25/13 | Lee, Sooho | 5.3 | $1,563.50 | Continued to review O. Karacal documents in preparation for his deposition. Continued preparing initial draft of invalidity expert report. |

92

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 07/25/13 | Lewis, Sarah C. | 0.5 | $147.50 | Compiled and sent document production index to M. Mueller.  Compiled and sent Kitchen depo transcripts and exhibits to S. Lee. |
| 07/25/13 | Mueller, Matthew M. | 3.4 | $1,496.00 | Reviewed and analyzed PDP and Energizer production materials and prepared financial and sales information for expert on damages to develop rebuttal damages report. |
| 07/25/13 | Yannuzzi, Daniel N. | 1.1 | $764.50 | Telephone conferences with opposing counsel regarding settlement positions.  Conferred with B. Carrillo regarding████████ |
| 07/26/13 | Buccigross, Graham | 5.8 | $3,045.00 | Prepared retention letter for Duff & Phelps.  Managed analysis of information needed by Duff & Phelps.  Reviewed and analyzed Nyko's letter requesting limitation of asserted prior art and asserted claims, including reviewing Federal Circuit's model order regarding same.  Corresponded with Nyko regarding same.  Prepared summary judgment of invalidity, focusing on lack of priority and obviousness of claims 10 and 15. |
| 07/26/13 | Hanle, Steven M. | 0.5 | $345.00 | Analyzed issues and strategy re summary judgment. |
| 07/26/13 | Lee, Sooho | 6.3 | $1,858.50 | Continued to review O. Karacal documents in preparation for his deposition.  Continued preparing initial draft of invalidity expert report. |
| 07/26/13 | Yannuzzi, Daniel N. | 0.4 | $278.00 | Reviewed expert retention agreement for damages expert.  Conferred with G. Buccigross regarding terms and handling of same. |
| 07/26/13 | Yannuzzi, Daniel N. | 1.8 | $1,251.00 | Multiple telephone conferences with opposing counsel regarding settlement.  Telephone conferences with B. Carrillo regarding same.  Followed up regarding expert report of invalidity.  Conferred with G. Buccigross regarding discovery. |
| 07/27/13 | Buccigross, Graham | 2.7 | $1,417.50 | Prepared motion for summary judgment of invalidity due to on-sale bar and prior use, focusing on drafting obviousness arguments and refining arguments regarding priority. |
| 07/28/13 | Buccigross, Graham | 0.1 | $52.50 | Emailed B. Carrillo regarding scheduling call with Duff & Phelps. |
| 07/29/13 | Buccigross, Graham | 2.6 | $1,365.00 | Compiled information relating to damages and sent to Duff & Phelps.  Prepared for and attended call with Duff & Phelps, B. Carrillo, and M. Pophal regarding ██████████ ██████████  Prepared expert report on invalidity.  Corresponded with Nyko regarding limiting asserted claims and prior art references.  Prepared responses and objections to Nyko's most recent requests for production and interrogatories. |
| 07/29/13 | Lee, Sooho | 7.8 | $2,301.00 | Continued preparing draft Bristow invalidity expert report.  Reviewed prior Nyko discovery responses in order to complete sections of the report.  Continued to review O. Karacal documents. |
| 07/29/13 | Mueller, Matthew M. | 0.7 | $308.00 | Prepared materials for damages experts re sales, including discovery responses.  Prepared for and participated in conference call with PDP, Energizer, and expert witness re damages expert report and materials needed. |

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 07/29/13 | Yannuzzi, Daniel N. | 0.4 | $278.00 | Conferred with S. Lee regarding preparation of expert report. Conferred with G. Buccigross regarding production of damages materials. |
| 07/30/13 | Buccigross, Graham | 1.9 | $997.50 | Prepared expert report on invalidity and prepared for meetings with S. Bristow regarding same. |
| 07/30/13 | Hanle, Steven M. | 0.7 | $483.00 | Analyzed issues and strategy re invalidity expert report. |
| 07/30/13 | Lee, Sooho | 4.7 | $1,386.50 | Continued drafting Bristow invalidity expert report in preparation for the in-person meeting to take place Wednesday and Thursday. |
| 07/30/13 | Yannuzzi, Daniel N. | 1.5 | $1,042.50 | Correspondence with B. Carrillo regarding settlement. Telephone conference with opposing counsel regarding counter offer. Conferred with G. Buccigross regarding expert reports. |
| 07/31/13 | Buccigross, Graham | 0.4 | $210.00 | Reviewed email from Nyko about EBC productions. Emailed M. Pophal regarding B. Horvath deposition scheduling. Corresponded with Nyko regarding B. Horvath deposition. Reviewed documents provided by EBC. |
| 07/31/13 | Buccigross, Graham | 7.2 | $3,780.00 | Reviewed correspondence from Nyko regarding O. Karacal, S. Huang and S. Jennings depositions. Corresponded with B. Carrillo regarding same. Prepared expert report on invalidity with S. Bristow. Corresponded with Nyko regarding privilege logs. Reviewed email from Nyko regarding damages related documents. Corresponded with Nyko regarding deposition subpoena to N. Simmons. |
| 07/31/13 | Hanle, Steven M. | 0.4 | $276.00 | Analyzed issues and strategy re motion to quash subpoena to Nick Simmons. |
| 07/31/13 | Hanle, Steven M. | 0.5 | $345.00 | Analyzed issues re discovery and settlement. |
| 07/31/13 | Lee, Sooho | 8.7 | $2,566.50 | Presented draft of expert report to Mr. Bristow, revised and added substantive comments as needed. Worked on sections regarding person of ordinary skill in the pertinent art, understanding of the law, technology background, and anticipation. |
| 07/31/13 | Lewis, Sarah C. | 1.1 | $324.50 | Compiled and sent requested deposition transcripts to S. Lee. Reviewed and updated correspondence data base. |
| 07/31/13 | Yannuzzi, Daniel N. | 2.4 | $1,668.00 | Multiple conferences with opposing counsel regarding settlement. Telephone conferences with B. Carrillo regarding ████████ Met with expert witness and worked on expert report. Telephone conference with C. Richards regarding settlement. Conferred with G. Buccigross regarding discovery items. |
| 08/01/13 | Buccigross, Graham | 0.7 | $367.50 | Coordinated scheduling of B. Horvath deposition. Managed production of EBC financial documents, including reviewing same. |
| 08/01/13 | Buccigross, Graham | 4.2 | $2,205.00 | Met with S. Bristow and prepared expert report on invalidity. Attended teleconference with N. Simmons regarding Nyko's subpoena. Corresponded with Nyko regarding same. Reviewed emails from O. Karacal and B. Carrillo regarding deposition scheduling. Reviewed email from Nyko regarding Defendants' privilege logs. Emailed B. Carrillo regarding ████████ |

94

Exhibit A
Page A-94

### Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 08/01/13 | Hanle, Steven M. | 0.4 | $276.00 | Analyzed issues and strategy re motion to quash subpoena to Nick Simmons. |
| 08/01/13 | Lee, Sooho | 8.2 | $2,419.00 | Continued preparing expert report with Mr. Bristow. Prepared sections re obviousness, and had discussions re including additional references (Brake) Mr. Bristow considered to be strong prior art. |
| 08/01/13 | Lewis, Sarah C. | 1.1 | $324.50 | Reviewed and updated correspondence database. Compiled and sent client documents re damages to G. Mitchell for uploading into database by G. Buccigross. |
| 08/02/13 | Buccigross, Graham | 0.5 | $262.50 | Managed production of Energizer/EBC documents. Corresponded with Nyko regarding Energizer/EBC supplemental production. Corresponded with Nyko and M. Pophal regarding deposition date for B. Horvath. |
| 08/02/13 | Buccigross, Graham | 1.4 | $735.00 | Met and conferred with Nyko regarding subpoena to N. Simmons. Prepared expert report on invalidity. Corresponded with Nyko regarding its request to limit asserted claims and prior art references. Emailed Nyko regarding scheduling O. Karacal deposition. Corresponded with Nyko regarding production of financial documents. Left message for B. Carrillo regarding ███████████████ Corresponded with Nyko regarding privilege logs. Corresponded with B. Carrillo regarding ███████ ████████████████████ Reviewed email from B. Carrillo to S. Jennings regarding deposition scheduling. Prepared responses and objections to Nyko's third set of requests for production to PDP and third set of interrogatories to PDP. |
| 08/02/13 | Hanle, Steven M. | 1.1 | $759.00 | Prepared for and meet and confer with plaintiff's counsel re N. Simmons deposition. |
| 08/02/13 | Lee, Sooho | 1.7 | $501.50 | Prepared responses to Nyko's request for production re forecasts and projections. |
| 08/02/13 | Lee, Sooho | 2.1 | $619.50 | Prepared responses to Nyko's request for production and interrogatories re forecasts and projections. |
| 08/02/13 | Lewis, Sarah C. | 2.2 | $649.00 | Reviewed and updated correspondence database. Compiled and sent requested discovery documents to S. Lee. Conferred with team re supplemental document production instructions. |
| 08/02/13 | Mueller, Matthew M. | 1.3 | $572.00 | Reviewed and analyzed Energizer documents prior to production, including redacting documents as necessary and preparing for production. |
| 08/02/13 | Yannuzzi, Daniel N. | 1.1 | $764.50 | Call with opposing counsel regarding settlement. Followed up with B. Carrillo regarding same. Telephone conference with G. Buccigross regarding damages discovery and Bristow report. |
| 08/03/13 | Lee, Sooho | 3.8 | $1,121.00 | Continued drafting invalidity expert report based on Mr. Bristow's comments that were provided during his visit. Focused on drafting the obviousness section. |

Exhibit A
Page A-95

**Fees for 13RZ-168906**

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 08/04/13 | Buccigross, Graham | 0.6 | $315.00 | Prepared responses and objections to Nyko's third set of requests for production to PDP. Prepared responses and objections to Nyko's third set of interrogatories to PDP. |
| 08/05/13 | Buccigross, Graham | 0.3 | $157.50 | Finalized Energizer's and EBC's responses and objections to Nyko's requests for production regarding sales projections. Conducted quality control review of Energizer/EBC production of documents. |
| 08/05/13 | Buccigross, Graham | 0.8 | $420.00 | Reviewed and analyzed financial information. Emailed B. Carrillo with questions regarding same. Finalized PDP's responses and objections to Nyko's third set of requests for production and third set of interrogatories. Attended teleconference with S. Bristow regarding invalidity expert report. Prepared invalidity expert report. Emailed Nyko regarding Nyko's proposal to limit asserted claims and prior art references. |
| 08/05/13 | Lee, Sooho | 4.7 | $1,386.50 | Continued drafting Bristow expert report. Included additional prior art in the obviousness section and expanded discussion re secondary considerations of obviousness. |
| 08/05/13 | Lewis, Sarah C. | 1.6 | $472.00 | Coordinated supplemental document production per G. Buccigross and M. Mueller. Conferred with G. Buccigross and G. Mitchell re same. Compiled and sent supplemental PDP document to opposing counsel per G. Buccigross. Updated document production index. Compiled and sent discovery responses to opposing counsel per S. Lee. |
| 08/05/13 | Yannuzzi, Daniel N. | 0.2 | $139.00 | Telephone call to opposing counsel regarding settlement. |
| 08/06/13 | Buccigross, Graham | 2.6 | $1,365.00 | Prepared expert report regarding invalidity. Corresponded with B. Carrillo and D. Evans regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓ Reviewed email from Nyko regarding meeting and conferring about requests for financial projections. Corresponded with Nyko regarding scheduling O. Karacal deposition. |
| 08/06/13 | Hanle, Steven M. | 0.8 | $552.00 | Analyzed factual and legal issues for invalidity expert report. |
| 08/06/13 | Lewis, Sarah C. | 1.3 | $383.50 | Reviewed and updated correspondence database. Revised and sent supplemental Energizer document production to opposing counsel. Updated document production index. |
| 08/06/13 | Mueller, Matthew M. | 0.4 | $176.00 | Reviewed and analyzed Energizer production to assure proper confidentiality of documents and redactions. |
| 08/06/13 | Mueller, Matthew M. | 0.8 | $352.00 | Prepared PDP documents for production. Prepared supplemental responses for PDP interrogatories related to sales and costs. |
| 08/06/13 | Yannuzzi, Daniel N. | 0.3 | $208.50 | Telephone conference with opposing counsel regarding settlement. |

Exhibit A
Page A-96

Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 08/07/13 | Buccigross, Graham | 3 | $1,575.00 | Prepared expert report regarding invalidity.  Reviewed notice of deposition of F. Van Brussel and corresponded with B. Carrillo and F. Van Brussel regarding same.  Corresponded with O. Karacal and Nyko regarding O. Karacal deposition.  Emailed Nyko regarding whether its privilege log is complete (.25).  Reviewed and responded to email from Nyko regarding meeting and conferring about most recent sets of written discovery issued by Nyko.  Reviewed and responded to email from Nyko regarding meeting and conferring about depositions of S. Huang and S. Jennings.  Prepared supplemental responses to first, second, and third sets of interrogatories from Nyko, and conducted quality control review of financial documents for production. |
| 08/07/13 | Hanle, Steven M. | 0.5 | $345.00 | Email communications re Nick Simmons deposition. |
| 08/07/13 | Hanle, Steven M. | 1.5 | $1,035.00 | Reviewed and revised motion for summary judgment.  Analyzed factual and legal issues re same. |
| 08/07/13 | Lee, Sooho | 4.6 | $1,357.00 | Continued to work on draft expert report.  Focused on obviousness section.  Delivered Navid and Kitchen deposition transcripts to Mr. Bristow, discussed contents and whether to include their contents into the report. |
| 08/07/13 | Lewis, Sarah C. | 1.1 | $324.50 | Reviewed and updated correspondence database.  Updated discovery index.  Conferred with team on supplemental document production. |
| 08/07/13 | Mueller, Matthew M. | 1.4 | $616.00 | Prepared PDP's First Supplemental Response to Nyko's Third Set of Interrogatories.  Prepared PDP's Second Supplemental Response to Nyko's Second Set of Interrogatories.  Prepared PDP's Third Supplemental Response to Nyko's First Set of Interrogatories. |
| 08/07/13 | Yannuzzi, Daniel N. | 1.1 | $764.50 | Correspondence and telephone conference with B. Carrillo regarding ▮▮▮▮▮▮▮▮▮▮  ▮▮▮▮▮▮▮ Conferred with team regarding finalizing MSJ and regarding completion of expert report. |
| 08/08/13 | Buccigross, Graham | 9.8 | $5,145.00 | Prepared expert report on invalidity.   Reviewed S. Huang's, S. Jennings', and G. Block's non-disclosure agreements with PDP.  Spoke with S. Huang regarding Nyko's deposition notice.  Left message for S. Jennings regarding Nyko's deposition notice.Prepared motion for summary judgment of invalidity due to on-sale bar and public use, focusing on compiling citations and preparing statement of uncontroverted facts. |
| 08/08/13 | Hanle, Steven M. | 3.8 | $2,622.00 | Reviewed and revised motion for summary judgment.  Analyzed factual and legal issues re same.  Began preparation of supporting documents. |
| 08/08/13 | Lee, Sooho | 5.1 | $1,504.50 | Continued to edit and refine Bristow invalidity expert report.  Focused on existing technology and secondary considerations of obviousness sections. |

97

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 08/08/13 | Yannuzzi, Daniel N. | 2.1 | $1,459.50 | Telephone conference with opposing counsel regarding settlement.  Followed up with B. Carrillo regarding same.  Reviewed and revised Motion for Summary Judgment and conferred with G. Buccigross regarding same.  Conferred with team regarding strategies/approaches for expert report on invalidity.  Conferred with opposing counsel regarding discovery. |
| 08/09/13 | Buccigross, Graham | 10.8 | $5,670.00 | Prepared and finalized expert report on invalidity.  Corresponded with Nyko regarding deposition notices of S. Huang and S. Jennings.  Reviewed email from G. Block regarding representation by Sheppard Mullin.  Emailed Nyko regarding same. |
| 08/09/13 | Hanle, Steven M. | 4.8 | $3,312.00 | Reviewed and revised Bristow expert report re invalidity.  Analyzed factual and legal issues re same.  Telephone communications and emails with Gerry Block. |
| 08/09/13 | Lee, Sooho | 12.5 | $3,687.50 | Prepared and submitted final draft of Bristow invalidity report based on feedback received from expert.  Prepared associated exhibits and list of references cited. |
| 08/09/13 | Lewis, Sarah C. | 5.8 | $1,711.00 | Reviewed and updated correspondence database.  Updated discovery database.  Updated document production index.  Researched service requirements for expert reports per S. Lee.  Assisted in preparation of expert report including list of references and exhibits per S. Lee.  Compiled and sent expert report to opposing counsel. |
| 08/09/13 | Yannuzzi, Daniel N. | 0.8 | $556.00 | Telephone conference with C. Richards regarding settlement discussions.  Conferred with team regarding expert report and completion of same and discuss strategies for addressing references. |
| 08/10/13 | Hanle, Steven M. | 2.2 | $1,518.00 | Prepared statement of undisputed facts in support of motion for summary judgment.  Reviewed and analyzed exhibits and deposition testimony re same. |
| 08/11/13 | Buccigross, Graham | 0.6 | $315.00 | Prepared motion for summary judgment of invalidity due to on-sale bar and public use, focusing on authenticating exhibits.  Corresponded with N. Simmons regarding subpoena. |
| 08/11/13 | Hanle, Steven M. | 2.4 | $1,656.00 | Prepared statement of undisputed facts in support of motion for summary judgment.  Reviewed and analyzed exhibits and deposition testimony re same. |
| 08/12/13 | Buccigross, Graham | 0.1 | $52.50 | Managed preparation of privilege log.  Managed production of Energizer entities organizational chart. |
| 08/12/13 | Buccigross, Graham | 2.6 | $1,365.00 | Reviewed email from Nyko accusing PDP of delay in scheduling S. Huang deposition.  Prepared subpoenas to former Nyko employee C.C. Swiney.  Prepared Rule 30(b)(6) deposition notice to Nyko.  Prepared motion for summary judgment of invalidity due to public use and on sale bar, focusing on Buccigross declaration authenticating exhibits.  Reviewed deposition notice of W. Otte and emailed B. Carrillo regarding same. |
| 08/12/13 | Hanle, Steven M. | 1.8 | $1,242.00 | Prepared statement of undisputed facts in support of motion for summary judgment.  Reviewed and analyzed exhibits and deposition testimony re same. |

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 08/12/13 | Lewis, Sarah C. | 0.4 | $118.00 | Coordinated supplemental document production per M. Mueller.  Updated document production index. |
| 08/12/13 | Mueller, Matthew M. | 0.2 | $88.00 | Prepared organizational charts for production. |
| 08/12/13 | Mueller, Matthew M. | 5.1 | $2,244.00 | Prepared document and deposition subpoenas to C.C. Swiney, including attachments thereto.  Prepared 30(b)(6) deposition notice to Nyko from PDP, including Schedule A thereto. |
| 08/13/13 | Buccigross, Graham | 5 | $2,625.00 | Prepared motion for summary judgment of invalidity due to public use and on sale bar, focusing on Buccigross declaration authenticating exhibits.  Managed collection of documents from F. Van Brussel.  Corresponded with Nyko regarding subpoena to N. Simmons.  Emailed S. Huang regarding representing him in connection with litigation.  Corresponded with Nyko regarding contact information for former Nyko and PDP employees.  Reviewed email from W. Otte regarding deposition scheduling.  Further reviewed and responded to Nyko regarding Nyko's accusations of delay regarding S. Huang deposition. |
| 08/13/13 | Lewis, Sarah C. | 3.3 | $973.50 | Prepared supplemental document production and sent to G. Buccigross for review.  Reviewed and updated correspondence database.  Compiled and sent draft Energizer privilege log and conferred with S. Lee re status of same.  Compiled and sent supplemental document production to opposing counsel per G. Buccigross.  Updated document production index. |
| 08/13/13 | Mueller, Matthew M. | 2.7 | $1,188.00 | Prepared materials for production, including NDAs and other documents collected from PDP.  Managed review of documents collected from PDP by other attorneys in preparation for production.  Coordinated collection of PDP documents from Frank Van Brussel's computer. |
| 08/14/13 | Buccigross, Graham | 0.1 | $52.50 | Reviewed email from Nyko regarding cancelling B. Horvath deposition.  Corresponded with M. Pophal regarding B. Horvath deposition. |
| 08/14/13 | Buccigross, Graham | 5.7 | $2,992.50 | Managed preparation of privilege log.  Managed review and analysis of W. Otte documents for production.  Finalized subpoenas to former Nyko employee C.C. Swiney.  Attended teleconferences with S. Huang regarding representation, and miscellaneous follow-up regarding same.  Emailed Nyko regarding S. Huang deposition.  Reviewed and analyzed Nyko's expert report on damages.  Prepared for and attended teleconference with Duff & Phelps (damages experts) in furtherance of preparing rebuttal expert report regarding damages.  Directed further research and analysis in furtherance of preparing rebuttal expert report regarding damages.  Managed review and production of documents in N. Simmons' files.  Prepared declaration in support of motion for summary judgment of invalidity due to public use and on sale bar.  Emailed F. Van Brussel regarding deposition scheduling. |

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 08/14/13 | Hanle, Steven M. | 1.8 | $1,242.00 | Prepared summary judgment supporting documents.  Analyzed discovery issues. Analyzed factual and legal issues re damages. |
| 08/14/13 | Lee, Sooho | 3.1 | $914.50 | Reviewed custodial documents and emails of PDP and Energizer employees; started preparing PDP/Energizer privilege log. |
| 08/14/13 | Lewis, Sarah C. | 2.8 | $826.00 | Compiled and downloaded requested documents from damages expert per M. Mueller. Reviewed and updated correspondence database.  Compiled and sent supplemental document production.  Updated document production index. |
| 08/14/13 | Mueller, Matthew M. | 2.8 | $1,232.00 | Managed review of documents collected from PDP by other attorneys in preparation for production.  Prepared privilege log for documents withheld on the basis of privilege. Prepared for and participated in conference call with damages expert about rebuttal to Nyko damages expert report.  Prepared subpoenas for documents and deposition to C.C. Swiney |
| 08/15/13 | Buccigross, Graham | 1.7 | $892.50 | Reviewed and analyzed Nyko's Rule 30(b)(6) deposition notices to Energizer and EBC. Formulated responses to same and prepared condensed list of subject matter for M. Pophal for witness selection and preparation.  Reviewed meet-and-confer correspondence from Nyko regarding EBC's responses to Nyko's second set of requests for production and first set of interrogatories.  Managed preparation of privilege log. Managed production of additional EBC documents. |
| 08/15/13 | Buccigross, Graham | 5.7 | $2,992.50 | Prepared declaration in support of motion for summary judgment of invalidity due to public use and on sale bar.  Corresponded with Nyko regarding meet-and-confer requests.  Called former Nyko employee C.C. Swiney regarding service of subpoenas. Prepared Rule 30(b)(6) deposition notice to Nyko.  Managed preparation of privilege log. Managed review and analysis of W. Otte documents for production.  Attended teleconference with S. Bristow regarding rebuttal expert report regarding non-infringement |
| 08/15/13 | Hanle, Steven M. | 1.7 | $1,173.00 | Analyzed factual and legal issues re on-sale bar.  Prepared case analysis for client re motion for summary judgment, etc. |
| 08/15/13 | Lee, Sooho | 5.9 | $1,740.50 | Continued preparing privilege log re Energizer and PDP emails.  Completed creating entries for PDP emails.  Strategized Defendants' non-infringement arguments with S. Bristow following his review of Nyko's infringement expert report.  Also discussedS. Bristow's comments re Navid and Kitchen deposition. |
| 08/15/13 | Lewis, Sarah C. | 0.6 | $177.00 | Reviewed and updated correspondence database. |
| 08/15/13 | Mueller, Matthew M. | 2.1 | $924.00 | Managed review of documents collected from PDP by other attorneys in preparation for production.  Prepared and coordinated service of revised subpoenas to C.C. Swiney, a former Nyko employee.  Communicated with C.C. Swiney about accepting service ofsubpoenas.  Prepared 30(b)(6) deposition notice and topics for Nyko.  Coordinated collection of PDP documents from Frank Van Brussel's computer. |

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 08/15/13 | Yannuzzi, Daniel N. | 0.6 | $417.00 | Conferred with team regarding Motion for Summary Judgment and regarding depositions and discovery issues raised by opposing counsel. |
| 08/16/13 | Buccigross, Graham | 11.5 | $6,037.50 | Prepared motion for summary judgment of invalidity due to public use and on sale bar, focusing on preparing supporting documents, including Buccigross Declaration authenticating all exhibits and explaining Nyko sales documents.  Managed review and analysis of W. Otte documents for production.  Reviewed correspondence from Nyko regarding S. Huang deposition.  Sent employment agreement, separation agreement, and declaration to S. Huang.  Managed preparation of privilege log. |
| 08/16/13 | Hanle, Steven M. | 3.7 | $2,553.00 | Drafting of motion and ancillary documents in support of motion for summary judgment. Compiled exhibits for motion. |
| 08/16/13 | Lee, Sooho | 10.1 | $2,979.50 | Drafted application to file MSJ under seal and corresponding proposed order in preparation for filing MSJ of invalidity next Monday.  Reviewed Nyko's document production and provided pin cites for G. Buccigross' declaration in support of MSJ.  Reviewed and gathered additional documents to be used as exhibits in the MSJ.  Prepared S. Bristow's declaration in support of MSJ. Continued preparing privilege log.  Started work on Energizer entries. |
| 08/16/13 | Lewis, Sarah C. | 6.6 | $1,947.00 | Reviewed and updated correspondence database.  Updated case calendar.  Compiled, revised and marked Motion for Summary Judgment declaration documents in preparation for filing with the court.  Conferred with G. Buccigross and S. Lee re summary judgment motion filing requirements and preparation.  Began reviewing local rules and filing rules in preparation for filing summary judgment motion. |
| 08/16/13 | Mueller, Matthew M. | 3.6 | $1,584.00 | Managed review of documents collected from PDP by other attorneys in preparation for production, including coordinating production and quality control review.  Prepared 30(b)(6) deposition notice and topics for Nyko.  Prepared notice of manual filing and notice of motion and motion for summary judgment. |
| 08/16/13 | Yannuzzi, Daniel N. | 2.3 | $1,598.50 | Telephone conference with B. Carrillo and C. Richards regarding settlement and MSJ. Worked on MSJ and conferred regarding Bristow declaration. |
| 08/18/13 | Buccigross, Graham | 1.6 | $840.00 | Prepared motion for summary judgment of invalidity due to public use and on sale bar, focusing on Buccigross declaration authenticating exhibits and explaining financial documents.  Emailed Nyko regarding Nyko's request to move date for S. Huang deposition. |
| 08/18/13 | Hanle, Steven M. | 6.3 | $4,347.00 | Reviewed and revised all documents in support of motion for summary judgment of invalidity.  Analyze factual and legal issues re same. |
| 08/18/13 | Lee, Sooho | 1 | $295.00 | Prepared S. Bristow's draft declaration in support of MSJ, and submitted to G. Buccigross for review. |

101

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 08/19/13 | Buccigross, Graham | 1.2 | $630.00 | Reviewed and analyzed meet-and-confer letters from Nyko regarding EBC's responses and objections to Nyko's first and second set of requests for production to Nyko. Met and conferred with Nyko regarding same. |
| 08/19/13 | Buccigross, Graham | 11 | $5,775.00 | Prepared motion for summary judgment and supporting documents, including Buccigross declaration authenticating documents and explaining documents, S. Bristow declaration, memorandum of points and authorities, application to file under seal, proposed order sealing documents, notice of motion and motion, statement of uncontroverted facts and conclusions of law, and redacting motion and supporting documents. [Actual time 14+ hours] |
| 08/19/13 | Hanle, Steven M. | 6.2 | $4,278.00 | Revised and finalized all documents in support of motion for summary judgment of invalidity. Analyzed factual and legal issues re same. |
| 08/19/13 | Lee, Sooho | 16.4 | $4,838.00 | Prepared Defendants' MSJ and associated documents for filing. Drafted Notice of Lodging for video exhibits; prepared and finalized application to file documents under seal; highlighted sections of the exhibit that were cited to in the motion brief;redacted sections of the brief that are going to be public; had a discussion with Mr. Bristow re his declaration in support of MSJ and implemented his comments to his declaration. Electronically filed all eligible documents with the Court. |
| 08/19/13 | Lewis, Sarah C. | 13.8 | $4,071.00 | Revised and updated exhibits per S. Lee multiple times. Conferred with H. Jopson re: diskette copies per G. Buccigross. Conferred with local vendor and team re: manual filing assistance and advice. Compiled and prepared confidential and public version of Notice of Motion for Summary Judgment and Notices of Filing. Revised, highlighted and modified exhibits to declaration multiple times. Compiled and electronically filed Notice of Motion and accompanying pleadings, exhibits and declarations. |
| 08/19/13 | Mueller, Matthew M. | 0.8 | $352.00 | Reviewed, analyzed, and conferred re Nyko damages expert report from Barbara Luna. Prepared notice of motion and motion for summary judgment, including revising those documents. |
| 08/20/13 | Buccigross, Graham | 3.8 | $1,995.00 | Finalized motion for summary judgment and supporting documents, and managed filing and service of same. Reviewed correspondence with Nyko regarding failure to produce documents relied upon by damages expert. Emailed Nyko regarding S. Huang deposition. Reviewed email from damages expert. Reviewed email from Nyko regarding confidentiality of S. Bristow report. Corresponded with B. Carrillo and W. Otte regarding scheduling W. Otte deposition. Analyzed issues relating to damages. |
| 08/20/13 | Hanle, Steven M. | 0.5 | $345.00 | Email communications re expert witness documents. |
| 08/20/13 | Lee, Sooho | 1.2 | $354.00 | Continued to prepare privilege log. Continued creating entries re Energizer correspondences. |

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 08/20/13 | Lewis, Sarah C. | 3.8 | $1,121.00 | Coordinated, compiled and sent complete Motion for Summary Judgment filing and exhibits to vendor in preparation for lodging with the Court and Judge. Compiled and sent unredacted, confidential Summary Judgment filings to opposing counsel. Compiled and sent supplemental document production to opposing counsel. Updated document production index. |
| 08/20/13 | Mueller, Matthew M. | 0.3 | $132.00 | Conferred re non-infringing alternatives for damages expert report. Coordinated processing of data collected from PDP employee Frank Van Brussel. |
| 08/21/13 | Bond, James E. | 1.3 | $383.50 | Reviewed Relativity database to identify licenses produced to date. |
| 08/21/13 | Buccigross, Graham | 0.4 | $210.00 | Left message for M. Pophal regarding case status. Sent public version of motion for summary judgment to M. Pophal. Reviewed email from M. Pophal regarding ▬▬▬▬▬ Emailed Nyko regarding scheduling Rule 30(b)(6) depositions of Energizer and EBC. |
| 08/21/13 | Buccigross, Graham | 3.5 | $1,837.50 | Emailed B. Carrillo regarding ▬▬▬▬▬▬▬▬▬ Emailed Nyko regarding scheduling W. Otte deposition. Reviewed and responded to email from Nyko regarding agreeing to additional depositions per side. Attended teleconference with B. Carrillo regarding deposition scheduling. Emailed B. Carrillo regarding same. Reviewed email from Nyko regarding briefing schedule for motion for summary judgment and deposing S. Bristow. Formulated response to same. Attended teleconference with S. Bristow regarding deposition scheduling. Reviewed email from Nyko regarding production of documents relied on by Nyko's damages expert. Reviewed and analyzed memorandum from J. Salen addressing issues regarding non-infringing alternatives. Managed search for non-infringing alternatives by J. Salen. Formulated positions for rebuttal expert report regarding non-infringement. |
| 08/21/13 | Lewis, Sarah C. | 2.4 | $708.00 | Reviewed and updated correspondence database. Reviewed and updated pleadings database. Compiled and sent public motion filing to G. Buccigross in preparation for sending to client. |
| 08/22/13 | Bond, James E. | 3.2 | $944.00 | Reviewed database to identify licenses produced to-date. Updated index to pleadings filed in District Court. |
| 08/22/13 | Buccigross, Graham | 2.9 | $1,522.50 | Prepared response to Nyko's email requesting additional time for filing opposition to motion for summary judgment, and requesting to proceed with S. Bristow deposition on August 29, 2013. Prepared for deposition of S. Huang, focusing on compiling documents for deposition preparation. Prepared for deposition of O. Karacal, focusing on compiling documents for deposition preparation. Reviewed email from Nyko regarding W. Otte deposition, and emailed B. Carrillo and W. Otte regarding same. Analyzed information regarding non-infringing alternatives. |

103

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 08/22/13 | Hanle, Steven M. | 1.1 | $759.00 | Analyzed issues and strategy re discovery necessary for reply in support of motion for summary judgment.  Email communications with plaintiff's counsel re same. |
| 08/22/13 | Lee, Sooho | 1.8 | $531.00 | Continued to prepare privilege log - continued to work through Energizer emails. |
| 08/23/13 | Bond, James E. | 4.3 | $1,268.50 | Updated discovery production logs.  Prepared exhibits for S. Huang deposition preparation.  Prepared exhibits for O. Karacal deposition preparation. |
| 08/23/13 | Buccigross, Graham | 0.1 | $52.50 | Reviewed email from Nyko postponing Rule 30(b)(6) depositions of Energizer and EBC, and corresponded with M. Pophal regarding same. |
| 08/23/13 | Buccigross, Graham | 4.3 | $2,257.50 | Prepared for S. Huang deposition, including compiling, reviewing, and analyzing documents.  Prepared for O. Karacal deposition, including compiling, reviewing, and analyzing documents.  Emailed Nyko regarding Nyko's failure to produce all documents relied on by damages expert.  Finalized and served Rule 30(b)(6) noticed on Nyko.  Prepared and served deposition notice of G. Kitchen on Nyko.  Reviewed emails from Nyko regarding deposition scheduling.  Emailed B. Carrillo regarding competing products. |
| 08/23/13 | Hanle, Steven M. | 1.7 | $1,173.00 | Reviewed and revised Rule 30(b)(6) deposition notice.  Analyzed issues and strategy re discovery in connection with motion for summary judgment. |
| 08/23/13 | Lee, Sooho | 1.2 | $354.00 | Prepared exhibits for Rule 30(b)(6) Deposition notice of Nyko. |
| 08/23/13 | Mueller, Matthew M. | 0.2 | $88.00 | Managed review and analysis of documents in preparation for Huang and Karacal depositions. |
| 08/25/13 | Buccigross, Graham | 2.3 | $1,207.50 | Prepared for S. Huang deposition, including reviewing and analyzing documents.  Corresponded with S. Huang regarding deposition.  Analyzed Nyko's expert report regarding infringement and further developed non-infringement positions. |
| 08/25/13 | Hanle, Steven M. | 1.2 | $828.00 | Began preparation of Bristow deposition. |
| 08/26/13 | Bond, James E. | 1.1 | $324.50 | Reviewed and updated correspondence database.  Prepared materials from database requested by S. Lee. |
| 08/26/13 | Buccigross, Graham | 0.6 | $315.00 | Reviewed and analyzed Nyko's interrogatories and requests for production to EBC and identified information and documents that may still be needed. |
| 08/26/13 | Buccigross, Graham | 0.9 | $472.50 | Reviewed and approved stipulation regarding briefing schedule for motion for summary judgment.  Prepared for S. Huang deposition.  Attended teleconference with S. Bristow and compiled information for S. Bristow in preparation for his deposition. |
| 08/26/13 | Lee, Sooho | 1.1 | $324.50 | Gathered and prepared documents in preparation for Mr. Bristow's deposition scheduled to take place on Thursday. |
| 08/27/13 | Bond, James E. | 1.8 | $531.00 | Reviewed and updated pleadings database. |

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 08/27/13 | Buccigross, Graham | 7 | $3,675.00 | Prepared expert report regarding non-infringement.  Compiled information for evaluation by Duff & Phelps, in furtherance of preparing rebuttal expert report regarding damages.  Prepared for S. Huang deposition.  Prepared S. Huang for deposition.  Managed preparation of privilege log.  [Actual time 9.5+ hours] |
| 08/27/13 | Hanle, Steven M. | 2.7 | $1,863.00 | Reviewed and considered court order re filing documents under seal.  Email communications re same.  Reviewed and analyzed documents in preparation for Bristow deposition.  Multiple email communications re Bristow deposition.  Multiple communications re preparation for Simon Huang deposition. |
| 08/27/13 | Lee, Sooho | 4.1 | $1,209.50 | Completed drafting Defendants' privilege log.  Submitted to G. Buccigross for review. |
| 08/27/13 | Yannuzzi, Daniel N. | 1.2 | $834.00 | Attended to correspondence from opposing counsel regarding discovery disputes, MSJ, and Bristow deposition.  Confer with team regarding same and regarding expert reports. |
| 08/28/13 | Bond, James E. | 1.7 | $501.50 | Reviewed and updated correspondence database.  Reviewed and updated pleadings database. |
| 08/28/13 | Buccigross, Graham | 0.2 | $105.00 | Attended teleconference with M. Pophal regarding case status and collection of information and documents for responses to Nyko's written discovery. |
| 08/28/13 | Buccigross, Graham | 10 | $5,250.00 | Analyzed potential non-infringing alternatives.  Attended teleconference with B. Carrillo regarding S. Huang deposition and other pending depositions.  Prepared for and attended S. Huang deposition.  [Actual time 12.5+ hours] |
| 08/28/13 | Hanle, Steven M. | 1.1 | $759.00 | Email communications re filing of summary judgment documents in the public record.  Prepared objections to Bristow subpoena. |
| 08/28/13 | Hanle, Steven M. | 4.7 | $3,243.00 | Prepared for deposition of S. Bristow.  Reviewed and analyzed documents re same. |
| 08/28/13 | Yannuzzi, Daniel N. | 0.2 | $139.00 | Conferred with G. Buccigross regarding expert reports and regarding PDP licenses. |
| 08/29/13 | Bond, James E. | 1.5 | $442.50 | Reviewed email correspondence and updated database.  Reviewed District Court's electronic case filing email correspondence and updated database.  Prepared Notice of Deposition and Deposition Subpoena to Garry Kitchen.   Reviewed Federal Rules of Civil Procedure re: witness fees.  Arranged for service of G.Kitchen deposition subpoena. |
| 08/29/13 | Buccigross, Graham | 0.7 | $367.50 | Identified information needed for interrogatory responses and documents needed for production, and emailed M. Pophal and D. Kyriakos regarding same. |

Exhibit A
Page A-105

Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 08/29/13 | Buccigross, Graham | 7.2 | $3,780.00 | Prepared expert report regarding non-infringement. Prepared for and attended call with damages experts in furtherance of preparing rebuttal expert report regarding damages. Identified and compiled information needed for damages expert report. Emailed B. Carrillo regarding ██████████████████████████ Prepared and managed filing of full unredacted version of motion for summary judgment and supporting documents. |
| 08/29/13 | Hanle, Steven M. | 7.1 | $4,899.00 | Prepared for and defended deposition of S. Bristow. |
| 08/29/13 | Lee, Sooho | 2.9 | $855.50 | Re-filed Defendants' MSJ re invalidity following the court's decision denying application to file documents under seal. Started to prepare Defendants' non-infringement report. |
| 08/29/13 | Lewis, Sarah C. | 3 | $885.00 | Compiled and prepared public Notice of Motion and Motion for Summary Judgment documents and filed same with the Court per G. Buccigross. Revised and filed Notice of Electronic Filing with the Court per G. Buccigross. |
| 08/29/13 | Mueller, Matthew M. | 0.9 | $396.00 | Prepared for and participated in conference call with Duff & Phelps re damages expert rebuttal report, including reviewing and analyzing documents relevant to the report. |
| 08/29/13 | Yannuzzi, Daniel N. | 0.6 | $417.00 | Conferred with G. Buccigross regarding completion of expert reports and materials needed for same, and regarding Kitchen deposition. |
| 08/30/13 | Bond, James E. | 2.1 | $619.50 | Reviewed District Court's electronic case filing email correspondence and updated database to include Motion For Summary Judgment and all accompanying exhibits. Conferred with M. Rosales at American Messenger service regarding status of service on Garry Kitchen. Reviewed email correspondence and updated database. |
| 08/30/13 | Buccigross, Graham | 1 | $525.00 | Prepared expert report regarding non-infringement and non-infringing alternatives. Emailed C. McElvaine regarding document collection. Analyzed damages issues. |
| 08/30/13 | Lewis, Sarah C. | 1.3 | $383.50 | Compiled and sent court filing to ProLegal for courtesy copy delivery to Judge Feess. Reviewed and updated correspondence database. |
| 08/31/13 | Buccigross, Graham | 0.8 | $420.00 | Reviewed and analyzed Nyko's motion to compel sales documents and information from EBC. Emailed M. Pophal regarding same. |
| 08/31/13 | Buccigross, Graham | 2.2 | $1,155.00 | Reviewed and analyzed Nyko's motion to compel additional depositions. Formulated opposition to same. Prepared and served second set of requests for production on Nyko. Emailed Nyko regarding producing documents that Nyko's damages expert relied upon, as well as corroborating documents showing Nyko's financial information. |
| 09/01/13 | Buccigross, Graham | 0.3 | $157.50 | Correspondence with B. Carrillo regarding Nyko's motions to compel. |

Exhibit A
Page A-106

**Fees for 13RZ-168906**

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 09/02/13 | Buccigross, Graham | 0.9 | $472.50 | Reviewed exhibits cited by Nyko in support of its motions to compel and considered whether they require filing under seal.  Correspondence with B. Carrillo regarding same. |
| 09/03/13 | Bond, James E. | 2.2 | $649.00 | Telephone conference with M. Rosales at American Messenger Service regarding reimbursement of witness fees advanced to Garry Kitchen.  Reviewed email correspondence and updated database.  Reviewed District Court's Notice of Electronic Filing and updated database.  Updated deposition transcript and exhibit files.  Updated case calendar. |
| 09/03/13 | Buccigross, Graham | 0.4 | $210.00 | Attended teleconference with M. Pophal regarding ▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇ Follow-up regarding same. |
| 09/03/13 | Buccigross, Graham | 3.1 | $1,627.50 | Reviewed and analyzed Nyko's opposition to Defendants' motion for summary judgment.  Prepared reply brief.  Reviewed correspondence with Nyko regarding Rule 30(b)(6) deposition of Nyko.  Reviewed correspondence with Nyko regarding G. Kitchen deposition.  Attended teleconference with Duff & Phelps in furtherance of preparing rebuttal expert report regarding damages.  Reviewed and analyzed damages related documents from PDP.  Compiled information for Duff & Phelps.  Corresponded with B. Carrillo regarding ▇▇▇▇▇▇▇. |
| 09/03/13 | Hanle, Steven M. | 4.2 | $2,898.00 | Reviewed and analyzed papers in opposition to our motion for summary judgment.  Analyzed factual and legal issues re re same.  Email communications with plaintiff's counsel re same.  Email communications re deposition of Nyko.  Began preparation of reply papers. |
| 09/03/13 | Lee, Sooho | 1.1 | $324.50 | Continued preparing Mr. Bristow's non-infringement report.  Reviewed Nyko's opposition to Defendants' motion for summary judgement. |
| 09/03/13 | Lewis, Sarah C. | 0.6 | $177.00 | Reviewed and updated correspondence database. |
| 09/04/13 | Bond, James E. | 3.1 | $914.50 | Prepared motion papers filed by Nyko in connection with its opposition to defendants' Motion For Summary Judgment for transmittal to S. Hanle.  Reviewed case file to identify discovery materials which need to be uploaded onto TextMap database.  Reviewed case calendars.  Loaded transcript and exhibits of S. Bristow deposition onto litigation document database.  Loaded documents relied upon by B. Luna to prepare her expert report onto litigation database. |
| 09/04/13 | Buccigross, Graham | 6.3 | $3,307.50 | Prepared non-infringement expert report, focusing on non-infringing alternatives.  Reviewed and analyzed Nyko's opposition to motion for summary judgment and supporting documents.  Reviewed and analyzed case law cited by Nyko.  Prepared rebuttal expert report regarding damages, focusing on compiling licensing agreements and other documents, and working with Duff & Phelps regarding same. |

### Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 09/04/13 | Hanle, Steven M. | 3.6 | $2,484.00 | Analyzed factual and legal issues for reply in support of motion for summary judgment. Telephone communications and emails re Nyko deposition. |
| 09/04/13 | Lee, Sooho | 4.1 | $1,209.50 | Started preparing Mr. Bristow's non-infringement expert report. |
| 09/04/13 | Lewis, Sarah C. | 0.6 | $177.00 | Reviewed and updated correspondence database. |
| 09/04/13 | Yannuzzi, Daniel N. | 0.9 | $625.50 | Conferred with team regarding Kitchen deposition, strategies for our reply to Nyko's opposition, and impact of licenses on the reasonable royalty calculation. |
| 09/05/13 | Bond, James E. | 4.3 | $1,268.50 | Arranged for court reporter and videographer for deposition of G. Kitchen.  Arranged for conference room in San Francisco office for deposition of G. Kitchen.  Reviewed email correspondence and updated database. Retrieved selected cases on LexisNexis and Westlaw from Nyko's Memorandum Of Points And Authorities Opposing Defendants' Motion For Summary Judgment.  Reviewed databases and court docket to update case calendar.  Attention to loading deposition transcripts and exhibits onto transcript database. |
| 09/05/13 | Buccigross, Graham | 6.8 | $3,570.00 | Prepared for and attended call with PDP and Duff & Phelps regarding ████████ ████████████████████ Analyzed C. Arbogast deposition transcript in furtherance of preparing correspondence with Nyko regarding Nyko Rule 30(b)(6) deposition.  Prepared for G. Kitchen deposition.  Corresponded with Nyko regarding G. Kitchen deposition.  Reviewed correspondence from Nyko regarding Nyko Rule 30(b)(6) deposition. |
| 09/05/13 | Hanle, Steven M. | 5.2 | $3,588.00 | Prepared outline for deposition of plaintiff's expert Garry Kitchen.  Reviewed and analyzed declaration and documents re same.  Began drafting of reply in support of motion for summary judgment.  Analyzed factual and legal issues re same.  Email communications re Kitchen deposition. |
| 09/05/13 | Lee, Sooho | 4.1 | $1,209.50 | Continued drafting Mr. Bristow's non-infringement expert report. |
| 09/06/13 | Bond, James E. | 4.2 | $1,239.00 | Reviewed email correspondence and updated database.  Provided G. Kitchen court reporter with Complaint.  Telephone conference with M. Dattoli at Planet Depos to arrange for real-time transcripts and to obtain names of G. Kitchen court reporter and videographer.  Reviewed deposition transcript of S. Bristow to obtain next deposition exhibit in order.  Prepared deposition transcripts and exhibits for loading onto TextMap database.  Updated case calendars.  Reviewed court docket to identify operative due date for rebuttal expert reports.  Reviewed discovery exhibit files to identify previously admitted exhibits. |
| 09/06/13 | Buccigross, Graham | 11 | $5,775.00 | Prepared for and attended G. Kitchen deposition. [Actual time: 14+ hours] |
| 09/06/13 | Hanle, Steven M. | 1.7 | $1,173.00 | Prepared for Garry Kitchen deposition. |
| 09/06/13 | Lee, Sooho | 6.2 | $1,829.00 | Continued drafting Mr. Bristow's non-infringement expert report. |
| 09/07/13 | Buccigross, Graham | 0.3 | $157.50 | Prepared privilege log. |

Exhibit A
Page A-108

### Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 09/07/13 | Buccigross, Graham | 1 | $525.00 | Prepared privilege log.  Analyzed case law in furtherance of preparing reply brief in support of motion for summary judgment.  Attended teleconference with Duff & Phelps in furtherance of preparing rebuttal expert report regarding damages. |
| 09/07/13 | Hanle, Steven M. | 1.5 | $1,035.00 | Analyzed factual and legal issues for reply in support of motion for summary judgment. |
| 09/07/13 | Lee, Sooho | 1.4 | $413.00 | Finalized Defendants' privilege log and served to Nyko. |
| 09/08/13 | Buccigross, Graham | 5.5 | $2,887.50 | Prepared motion to compel Nyko to produce Rule 30(b)(6) witness and documents regarding on sale bar.  Prepared reply in support of motion for summary judgment, focusing on distinguishing case law cited by Nyko, preparing evidentiary declaration, andincorporating testimony from G. Kitchen deposition.  Prepared responsive statements to Nyko's motions to compel additional depositions from Defendants and sales documents and information from EBC.  Reviewed Nyko's motion to compel exhibits for confidentiality, in furtherance of preparing application to file under seal. |
| 09/08/13 | Hanle, Steven M. | 4.5 | $3,105.00 | Drafted reply papers in support of motion for summary judgment. |
| 09/09/13 | Bond, James E. | 0.9 | $265.50 | Telephone conference with videographer at Planet Depos.  Loaded volume 1 of deposition of G. Kitchen onto database.  Prepared recently filed pleadings for circulation to litigation team. |
| 09/09/13 | Buccigross, Graham | 0.2 | $105.00 | Prepared statement for joint stipulation regarding Nyko's motion to compel sales information and documents from EBC. |
| 09/09/13 | Buccigross, Graham | 11.2 | $5,880.00 | Prepared joint stipulation regarding motion to compel Nyko to produce sales related documents and Rule 30(b)(6) witness regarding public use, on sale bar, and priority.  Prepared statement for joint stipulation regarding Nyko's motion to compel additional depositions.  Prepared reply brief in support of motion for summary judgment of invalidity, as well as supporting documents and evidentiary objections. |
| 09/09/13 | Hanle, Steven M. | 7.4 | $5,106.00 | Drafted, revised and finalized reply papers in support of motion for summary judgment. |
| 09/09/13 | Lee, Sooho | 16.7 | $4,926.50 | Continued drafting Mr. Bristow's non-infringement expert report.  Reviewed products that were available in the market place at or before the issuance of the '848 patent in preparation for drafting non-infringing alternatives section of the expert report.  Reviewed Defendants' reply to Nyko's opposition to MSJ re invalidity due to public use and on-sale bar.  Provided assistance re filing aforementioned reply brief. |

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 09/09/13 | Lewis, Sarah C. | 9.5 | $2,802.50 | Reviewed and updated correspondence database.  Compiled and prepared exhibits to Buccigross Declaration re Motion to Compel.  Compiled and sent Motion to Compel and exhibits to opposing counsel per G. Buccigross.  Compiled and prepared Reply to Motion for Summary Judgment and exhibits per G. Buccigross.  Filed Reply motion with the Court. |
| 09/10/13 | Bond, James E. | 0.7 | $206.50 | Arranged for filing of pleadings. Loaded Volume 2 of G. Kitchen's electronic deposition files onto database.  Reviewed District Court's electronic case filing notices. |
| 09/10/13 | Buccigross, Graham | 1.1 | $577.50 | Prepared declaration in support of application to file EBC related documents under seal, due to Nyko filing motion to compel.  Attended teleconference with M. Pophal regarding same.  Reviewed joint stipulation regarding Nyko's motion to compel salesinformation for EBC, and approved use of electronic signature. |
| 09/10/13 | Buccigross, Graham | 3.3 | $1,732.50 | Prepared and finalized reply brief in support of motion for summary judgment of invalidity, as well as supporting documents and evidentiary objections.  Prepared expert report regarding non-infringement.  Prepared rebuttal expert report regarding damages.  Prepared application to file PDP documents under seal, due to Nyko using them in support of its motion to compel additional depositions. |
| 09/10/13 | Hanle, Steven M. | 4.5 | $3,105.00 | Drafted, revised and finalized response to statement genuine issues in support of motion for summary judgment.  Analyzed factual and legal issues re same. |
| 09/10/13 | Lee, Sooho | 7.1 | $2,094.50 | Finalized Mr. Bristow's non-infringement expert report and submitted draft to G. Buccigross and S. Hanle for review.  Reviewed Nyko's privilege log to determine whether it satisfies minimum requirements.  Reviewed additional non-infringing alternative products to include in Mr. Bristow's expert report. |
| 09/10/13 | Lewis, Sarah C. | 2.6 | $767.00 | Reviewed and updated correspondence database.  Compiled and sent Defendants' Opposition to Statement of Fact and Reply in support of Motion for Summary Judgment to ProLegal for courtesy copy delivery to judge.  Prepared and filed Defendants' Responses to Separate Statement of Genuine Disputes of Material Fact per M. Mueller. |
| 09/10/13 | Mueller, Matthew M. | 3.6 | $1,584.00 | Prepared initial disclosures for PDP, Energizer, and EBC, including reviewing and analyzing Nyko's initial disclosures.  Prepared reply to Nyko's statement of undisputed facts related to MSJ of invalidity.  Communicated with damages expert re materials and content of damages expert report. |
| 09/11/13 | Bond, James E. | 2.4 | $708.00 | Loaded electronic deposition transcript files of G. Block and  D. Kyriakos onto database.  Loaded pleadings (Docket items 136-150) onto litigation document database. Processed pleadings for docketing and calendaring. Revised case calendar. |

### Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 09/11/13 | Lee, Sooho | 5.3 | $1,563.50 | Delivered draft of non-infringement report to Mr. Bristow.  Made additional changes to the draft report based on comments from G. Buccigross.  Continued researching non-infringing alternatives based on products included in Mr. Bakewell's draft report. |
| 09/11/13 | Mueller, Matthew M. | 3.2 | $1,408.00 | Prepared and revised PDP expert report on non-infringement, including addition of material related to broader patent claims.  Prepared response to Nyko's portion of joint stipulation compelling production of discovery. |
| 09/12/13 | Bond, James E. | 2.2 | $649.00 | Reviewed District Court's electronic case filing notices and updated pleadings database.  Arranged for loading of Nyko's 9/11/2013 document production onto database. Updated document production log. Updated case calendars. Downloaded deposition videos onto database. |
| 09/12/13 | Buccigross, Graham | 7.8 | $4,095.00 | Prepared for and attended teleconference with S. Orion, B. Strahle, B. Carrillo, and Duff & Phelps regarding ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇  Prepared rebuttal expert report regarding damages, including providing various information to and corresponding with Duff & Phelps, reviewing drafts of report, and providing input and proposed revisions, and managing analysis of recent case law regarding entire market value rule.  Attended teleconference with S. Bristow and Duff & Phelps in furtherance of preparing rebuttal expert report regarding damages.  Managed production of damages related documents to Nyko.  Prepared rebuttal expert report regarding non-infringement. |
| 09/12/13 | Hanle, Steven M. | 2.4 | $1,656.00 | Revised expert reports re non-infringement and damages. |
| 09/12/13 | Lee, Sooho | 8.4 | $2,478.00 | Gathered information re PDP's design-arounds and other cost considerations to incorporate into Mr. Bakewell's damages report.  Participated in conference call with Mr. Bristow and Duff & Phelps re non-infringing alternatives.  Received comments from S. Hanle and amended draft of Mr. Bristow's report. |
| 09/12/13 | Lewis, Sarah C. | 0.6 | $177.00 | Assisted with preparation of supplemental document production per M. Mueller. |
| 09/12/13 | Mueller, Matthew M. | 0.5 | $220.00 | Prepared supplemental responses to Nyko's interrogatories to Energizer re sales. |
| 09/12/13 | Mueller, Matthew M. | 5.3 | $2,332.00 | Prepared CAD files, documents related to sales of accused products, and images of products for production.  Prepared subpoena to Nyko to bring prototypes to motion hearing.  Conferred re argument opposing supplemental briefing on attorneys' fees.  Reviewed and analyzed case law re entire market value rule and smallest salable unit applied to novel features of a patent covering a larger product.  Reviewed and analyzed documents produced by Nyko. |

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 09/13/13 | Bond, James E. | 3.2 | $944.00 | Downloaded deposition videos to database. Revised case calendars. Prepared document production. Revised index to document productions. Reviewed District Court's electronic case filing notices. |
| 09/13/13 | Buccigross, Graham | 0.5 | $262.50 | Prepared interrogatory response regarding alleged EBC sales of accused products. |
| 09/13/13 | Buccigross, Graham | 6.3 | $3,307.50 | Prepared and finalized non-infringement expert report.  Prepared and finalized damages expert report.  Managed production of documents relating to damages expert report.  Corresponded with Nyko regarding applications to file under seal regarding Nyko's motions to compel. |
| 09/13/13 | Hanle, Steven M. | 2.2 | $1,518.00 | Reviewed and revised expert reports.  Analyzed factual and legal issues re same. |
| 09/13/13 | Lee, Sooho | 12.8 | $3,776.00 | Conferred with Mr. Bristow and Duff & Phelps re non-infringement and damages report.  Incorporated comments received from experts into both reports.  Received additional comments and edits from G. Buccigross and S. Hanle and incorporated them into the reports.  Reviewed final drafts of both reports.  Served both expert reports to Nyko counsel.  Received additional public research documents from Duff & Phelps.  Reorganized them and served to Nyko. |
| 09/13/13 | Lewis, Sarah C. | 3.2 | $944.00 | Assisted in coordinating supplemental document production.  Compiled, uploaded and sent supplemental document production to opposing counsel.  Prepared and served supplemental interrogatory responses to opposing counsel per M. Mueller. |
| 09/13/13 | Mueller, Matthew M. | 0.8 | $352.00 | Prepared supplemental response to Nyko's interrogatories to Eveready.  Prepared Eveready documents for production related to supplemental discovery response.  Corresponded re supplemental discovery response. |
| 09/13/13 | Mueller, Matthew M. | 2.8 | $1,232.00 | Prepared documents related to expert reports for production.  Searched Huang documents for additional files sought by Nyko.  Prepared response to Nyko's supplemental motion for attorneys' fees. |
| 09/16/13 | Bond, James E. | 2.9 | $855.50 | Compiled pleadings and exhibits in connection with motion for Summary Judgment for review by S. Lee. Prepared document production. Corresponded with opposing counsel regarding document production. Reviewed email correspondence and updated database. Reviewed District Court's electronic case filing notices and updated pleadings database. |
| 09/16/13 | Buccigross, Graham | 1.8 | $945.00 | Prepared supplemental memorandum regarding Nyko's motion to compel sales information and documents from EBC. |
| 09/16/13 | Buccigross, Graham | 3.9 | $2,047.50 | Prepared Defendants' inserts regarding Nyko's joint stipulation to compel design documents and privilege log.  Prepared supplemental memorandum regarding Nyko's motion to compel additional depositions. |

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 09/16/13 | Hanle, Steven M. | 2.1 | $1,449.00 | Reviewed and revised oppositions to two motions to compel. Considered strategy for summary judgment hearing, including subpoena for prototypes. |
| 09/16/13 | Lee, Sooho | 8.2 | $2,419.00 | Redacted PDP depositions and email productions in response to Judge Feess order re Nyko's application to file documents under seal. Drafted and reviewed sections of joint stipulation re Nyko's motion to compel information. Incorporated comments provided by S. Hanle. Prepared G. Buccigross' declaration and corresponding exhibits in support of aforementioned joint stipulation. Prepared final version of the draft and sent to Nyko counsel. |
| 09/16/13 | Lewis, Sarah C. | 1.9 | $560.50 | Assisted with supplemental document production. Reviewed and updated correspondence database. Prepared and filed Opposition to Motion for Additional Depositions and Opposition to Motion to Compel Sales Information per M. Mueller. Prepared Joint Stipulation exhibits per S. Lee. |
| 09/16/13 | Mueller, Matthew M. | 3.1 | $1,364.00 | Prepared documents for review and analysis based on Huang deposition revelations. Prepared supplemental briefing in opposition to Nyko's motion to compel EBC sales information. Prepared supplemental briefing in opposition to Nyko's motion to compeladditional depositions. Prepared declaration and exhibits in support of opposition to Nyko's motion to compel EBC sales information. Prepared declaration and exhibits in support of opposition to Nyko's motion to compel additional depositions. |
| 09/17/13 | Bond, James E. | 1.9 | $560.50 | Compiled pleadings and exhibits for review by S. Lee. Reviewed email correspondence and updated database. Reviewed District Court's electronic case filing notices and updated pleadings database. Submitted pleadings to Docket and Calendar Dept for processing. |
| 09/17/13 | Buccigross, Graham | 3.6 | $1,890.00 | Prepared redactions and applications to file under seal documents that Nyko cited in its motions to compel. Prepared and finalized joint stipulation on Defendants' motion to compel Nyko's Rule 30(b)(6) deposition, and supporting documents. Prepared subpoena to Nyko for Charge base prototypes and devices for hearing on motion for summary judgment. |
| 09/17/13 | Hanle, Steven M. | 3.2 | $2,208.00 | Prepared for hearing on motion for summary judgment. Began preparation of hearing presentation. |
| 09/17/13 | Lee, Sooho | 15.1 | $4,454.50 | Drafted Defendants' insert for application to file under seal re Joint Stipulation of Nyko's motion to compel information. Redacted portions of exhibits that will be filed with aforementioned joint stipulation. Incorporated Nyko's portions for Joint Stipulation re Defendants' motion to compel 30(b)(6) testimony. Started drafting PDP's objections to Nyko's Rule 30(b)(6) Notice. Filed Joint Stipulation re Defendants' motion to compel 30(b)(6) testimony with the Court. Drafted and Filed Defendants' Notice of Motion and Proposed Order. |

113

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 09/17/13 | Lewis, Sarah C. | 3.8 | $1,121.00 | Reviewed and updated correspondence database.  Prepared exhibits to Joint Stipulation per S. Lee.  Reviewed local rules re formatting and time to file Stipulation.  Filed Notice of Motion and Motion to Compel with Court per S. Lee.  Filed Joint Stipulation, Declarations and Exhibits with Court per S. Lee. |
| 09/17/13 | Mueller, Matthew M. | 0.6 | $264.00 | Conferred re the production of documents collected from PDP custodians.  Reviewed, analyzed, and prepared joint stipulation to compel 30(b)(6) deposition for filing. |
| 09/18/13 | Bond, James E. | 3.7 | $1,091.50 | Reviewed email correspondence and updated database. Reviewed District Court's electronic case filing notices and updated pleadings database. Prepared documents in connection with Motion To Compel. Prepared documents requested by S. Hanle in connection with hearing on Motion For Summary Judgment. |
| 09/18/13 | Buccigross, Graham | 4.5 | $2,362.50 | Prepared objections to Nyko's Rule 30(b)(6) notice to PDP.  Prepared notice of subpoena regarding Nyko devices.  Prepared for hearing on motion for summary judgment. |
| 09/18/13 | Hanle, Steven M. | 10.4 | $7,176.00 | Prepared presentation for hearing on motion for summary judgment.  Drafted and revised opposition to ex parte application to strike reply arguments. |
| 09/18/13 | Lee, Sooho | 7.7 | $2,271.50 | Drafted PDP's objections to Nyko's Rule 30(b)(6) Notice.  Submitted to G. Buccigross for review, and incorporated comments and edits into final draft.  Served to Nyko. |
| 09/18/13 | Lewis, Sarah C. | 1.1 | $324.50 | Prepared and filed Notice of Filing Subpoena with Court per G. Buccigross.  Reviewed and updated correspondence database.  Conferred with G. Buccigross and S. Hanle re preparations for filing Opposition to Ex Parte Application. |
| 09/19/13 | Bond, James E. | 5.6 | $1,652.00 | Prepared documents requested by S. Hanle to prepare for hearing on Motion For Summary Judgment. Reviewed District Court's electronic case filing notices and updated pleadings database. Reviewed email correspondence and updated database. |
| 09/19/13 | Hanle, Steven M. | 4.5 | $3,105.00 | Revised and finalized opposition to ex parte application to strike reply arguments.  Reviewed and analyzed order denying plaintiff's motion to strike reply arguments.  Prepared for hearing on motion for summary judgment. |
| 09/19/13 | Lee, Sooho | 5.2 | $1,534.00 | Drafted and served deposition notice of H. Naghi, and PDP's re-notice of 30(b)(6) deposition of Nyko.  Prepared Defendants' amended supplemental initial disclosures,  Drafted and sent email to S. Huang re deposition transcript and errata sheet.  Reviewed email communication from Mr. Bristow re non-infringement report and included comment boxes in his draft. |
| 09/19/13 | Lewis, Sarah C. | 1.1 | $324.50 | Prepared and filed Opposition to Ex Parte Application with the Court per S. Hanle.  Compiled and sent recent electronic filings to ProLegal for courtesy copies to be delivered to Judge Feess.  Updated discovery database. |

## Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 09/19/13 | Yannuzzi, Daniel N. | 1.4 | $973.00 | Conferred with S. Hanle regarding MSJ hearing.  Reviewed and revised PowerPoint presentation for same. |
| 09/20/13 | Bond, James E. | 5.9 | $1,740.50 | Prepared hearing documents and indices to same for hearing on Motion For Summary Judgment. Reviewed email correspondence and updated database. Updated pleadings database. |
| 09/20/13 | Hanle, Steven M. | 4.6 | $3,174.00 | Prepared for hearing on motion for summary judgment.  Prepared hearing presentation. Multiple email communications re discovery. |
| 09/20/13 | Lee, Sooho | 5.1 | $1,504.50 | Prepared binder in preparation for motion for summary judgement hearing on Monday. Reviewed non-privileged documents and prepared/processed them for production. Started drafting supplemental briefing re Defendants' motion to compel. |
| 09/21/13 | Hanle, Steven M. | 1.8 | $1,242.00 | Prepared for hearing on motion for summary judgment. |
| 09/22/13 | Hanle, Steven M. | 4.6 | $3,174.00 | Prepared for hearing on motion for summary judgment.  Prepared hearing presentation. |
| 09/22/13 | Yannuzzi, Daniel N. | 3.4 | $2,363.00 | Reviewed and revised PowerPoint presentation for Summary Judgment hearing. Telephone conference with S. Hanle regarding same.  Conducted dry run of oral argument with S. Hanle. |
| 09/23/13 | Bond, James E. | 0.3 | $88.50 | Reviewed email correspondence and updated database. |
| 09/23/13 | Hanle, Steven M. | 5.5 | $3,795.00 | Prepared for and attended hearing on motion for summary judgment. |
| 09/23/13 | Mueller, Matthew M. | 0.5 | $220.00 | Prepared and corresponded re supplemental briefing on motion to compel Nyko's 30(b)(6) deposition. |
| 09/23/13 | Yannuzzi, Daniel N. | 2.4 | $1,668.00 | Prepared for and attended Summary Judgment Hearing  (No charge for Travel Time). Telephone call to B. Carrillo regarding hearing. |
| 09/24/13 | Bond, James E. | 4.3 | $1,268.50 | Loaded electronic files to C. Arbogast deposition onto database.  Prepared transcript and exhibits to the deposition of C. Arbogast for lodgment.  Drafted work order to attorney service in connection with Arbogast lodgment.  Prepared Notice of Lodging of Non-Paper Physical Evidence in connection with lodging of Arbogast transcript.  Prepared Notice of Lodging Transcript and Exhibits To The Deposition of C. Arbogast.  Reviewed email correspondence and updated database. |
| 09/24/13 | Hanle, Steven M. | 3.4 | $2,346.00 | Multiple telephone communications and emails re stay of discovery pending ruling on motion for summary judgment.  Reviewed and considered court order re Arbogast transcript.  Drafted and finalized stipulation re stay. |
| 09/24/13 | Lee, Sooho | 8.4 | $2,478.00 | Completed drafting Defendants' supplemental brief in support of their motion to compel.  Submitted draft to S. Hanle for review.  Drafted joint stipulation and proposed order to stay discovery pending Court's ruling on Defendants' motion for summaryjudgment. |
| 09/24/13 | Lewis, Sarah C. | 3.5 | $1,032.50 | Reviewed and updated pleadings database.  Assisted with and prepared for filing Joint Stipulation.  Reviewed and updated discovery database. |

### Fees for 13RZ-168906

| Date | TKPR Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 09/24/13 | Mueller, Matthew M. | 3.9 | $1,716.00 | Prepared supplemental briefing on motion to compel Nyko's 30(b)(6) deposition. Prepared supplemental briefing in opposition to Nyko's motion to compel privilege log and design documents. Prepared joint stipulation to stay discovery pending a ruling on Defendants' motion for summary judgement. |
| 09/25/13 | Bond, James E. | 5.9 | $1,740.50 | Reviewed email correspondence and updated database. Reviewed District Court's electronic case filing notices and updated pleadings database. Loaded transcript and exhibits of S. Bristow deposition onto litigation document database. Reviewed and distributed Court's Order on Nyko's Motion To Compel. Loaded documents used by expert witness onto database. Updated witness files. Reviewed and confirmed Docket & Calendar Dept. docket confirmation request. Attention to docketing Minute Order issued by Judge Feess. Electronically filed Notice of Lodgment to Deposition Transcript of C. Arbogast and supporting pleadings and exhibits. |
| 09/25/13 | Hanle, Steven M. | 2.1 | $1,449.00 | Reviewed and revised proposed order re stay.  Reviewed and considered order re Nyko discovery motion.  Telephone conference with magistrate's clerk re stipulation to stay. |
| 09/25/13 | Lee, Sooho | 4.7 | $1,386.50 | Filed Joint Stipulation re Discovery and Discovery cutoff with the court.  Drafted Notice of Lodging and other necessary documents.  Made additional changes to the Proposed Order. |
| 09/25/13 | Lewis, Sarah C. | 3.8 | $1,121.00 | Prepared and electronically filed Joint Stipulation and Proposed Order per S. Lee. Reviewed local rules re procedure for filing proposed orders.  Revised, prepared and filed Notice of Errata and Revised Proposed Order per S. Lee.  Assisted J. Bond with filing Notice of Lodgments with Court.  Compiled and sent documents to ProLegal for courtesy copies to Judge Feess. |
| 09/25/13 | Mueller, Matthew M. | 0.6 | $264.00 | Prepared and filed notice of lodging re Arbogast deposition, as requested by the Court. |
| 09/26/13 | Bond, James E. | 3.9 | $1,150.50 | Loaded deposition transcripts and exhibits of deposition onto document database. Updated discovery and pleadings document databases. Reviewed District Court's electronic case filing notices and updated pleadings database. |
| 09/26/13 | Hanle, Steven M. | 0.4 | $276.00 | Reviewed and analyzed new Federal Circuit case re public use. |
| 09/27/13 | Bond, James E. | 2.8 | $826.00 | Reviewed District Court's electronic case filing notices and updated pleadings database. Circulated Court Orders. Reviewed email correspondence and updated database. |
| 09/27/13 | Buccigross, Graham | 0.7 | $367.50 | Reviewed and analyzed recent Federal Circuit opinion regarding public use, in furtherance of filing notice of supplemental authority regarding motion for summary judgment.  Reviewed various correspondence with Nyko and Court orders. |
| 09/27/13 | Hanle, Steven M. | 1.5 | $1,035.00 | Prepared notice of supplemental authority new Federal Circuit case re public use. Analyzed issues and strategy re same. |

**Fees for 13RZ-168906**

| Date | TKPR Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 09/27/13 | Lee, Sooho | 3.2 | $944.00 | Prepared and filed Defendants' notice of supplemental authority re motion for summary judgment of patent invalidity. |
| 09/27/13 | Lewis, Sarah C. | 2.4 | $708.00 | Reviewed and updated pleadings database.  Electronically filed Notice of Supplemental Authority to Motion for Summary Judgment per S. Lee. |
| 09/29/13 | Hanle, Steven M. | 0.3 | $207.00 | Email communications with N. Simmons re subpoena and case status. |
| 09/30/13 | Bond, James E. | 1.4 | $413.00 | Reviewed electronic files downloaded to deposition transcript review platform (Text Map) to verify absence of irregularities in video files. Reviewed electronic transcript files downloaded to Text Map to confirm functionality of hyperlinked exhibits.Telephone conference with Veritext Court Reporting Service regarding electronic video files of G. Block and S. Huang. |
| 09/30/13 | Buccigross, Graham | 0.1 | $52.50 | Reviewed ECF notices.  Reviewed order regarding stipulation staying discovery. |
| 09/30/13 | Buccigross, Graham | 0.1 | $52.50 | Attended teleconference with M. Pophal regarding hearing on motion for summary judgment. |
| 09/30/13 | Lewis, Sarah C. | 0.5 | $147.50 | Compiled and sent copies of recently filed pleadings to ProLegal for courtesy copy delivery to Judge Feess. |
| 09/30/13 | Yannuzzi, Daniel N. | 0.2 | $139.00 | Followed up regarding damages analysis and expert reports. |

| | | 3903.3 | $1,819,548.50 | |

Exhibit A
Page A-117