| FORM PTO/SB/08A/B (10-01)<br>Substitute for PTO-1449A/B | Attorney Docket Number | 72396/N220 |
|---|---|---|
| | Application Number | 13/769,709 |
| **INFORMATION DISCLOSURE**<br><br>**STATEMENT BY APPLICANT**<br><br>(use as many sheets as necessary) | Filing Date | February 18, 2013 |
| | Inventor(s) | Amir Navid |
| | Group Art Unit | 2859 |
| | Examiner Name | Arun C. Williams |

### U.S. PATENT DOCUMENTS

| EXAMINER INITIALS | Cite No.[1] | DOCUMENT NUMBER<br>Number - Kind Code[2] (If Known) | PUBLICATION DATE<br>MM-DD-YYYY | NAME OF PATENTEE |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### FOREIGN PATENT DOCUMENTS

| EXAMINER INITIALS | Cite No.[1] | Foreign Patent Document<br>Country Code[3] - Number[4] - Kind Code[5]<br>(If Known) | Publication Date<br>MM-DD-YYYY | Name of Patentee or<br>Applicant of Cited Document | T[6]<br>(✓) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

### OTHER DOCUMENTS

| EXAMINER INITIALS | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article, title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. |
|---|---|---|
| | | Expert Report of Garry Kitchen on the Validity of U.S. Patent No. 8,143,848 (**Confidential Portion Redacted**) *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), September 13, 2013 (482 pgs./3 parts) |
| | 148 | Defendants' Responses to Plaintiff's Separate Statement of Genuine Disputes of Material Fact, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), September 10, 2013 (62 pgs.) |

| EXAMINER SIGNATURE | | DATE CONSIDERED | |
|---|---|---|---|
| | | | |

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1]Applicant's unique citation designation number (optional). [2]See Kinds Codes of USPTO Patent Documents at www.pto.gov or MPEP 901.4. [3]Enter Office that issued the document, by the two-letter code (WIPO standard ST.3). [4]For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5]Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6]Applicant is to place a check mark here if English Language Translation is attached.

Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

JCM/srd

| FORM PTO/SB/08A/B (10-01)<br>Substitute for PTO-1449A/B<br><br>**INFORMATION DISCLOSURE<br>STATEMENT BY APPLICANT**<br><br>(use as many sheets as necessary) | **Attorney Docket Number** | 72396/N220 |
|---|---|---|
| | **Application Number** | 13/769,709 |
| | **Filing Date** | February 18, 2013 |
| | **Inventor(s)** | Amir Navid |
| | **Group Art Unit** | 2859 |
| | **Examiner Name** | Arun C. Williams |

| | | **OTHER DOCUMENTS** |
|---|---|---|
| **EXAMINER INITIALS** | **Cite No.[1]** | Include name of the author (in CAPITAL LETTERS), title of the article, title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. |
| | 188 | Civil Minutes - General, Motion for Summary Judgment as to Patent Validity filed by Defendants Energizer Holdings Inc, Eveready Battery Company, Inc., Performance Designed Products LLC, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), September 23, 2013 (1 pg.) |
| | 202 | Notice of Supplemental Authority Re Defendants' Motion for Summary Judgment of Patent Invalidity, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), September 27, 2013 (13 pgs.) |
| | 205 | Civil Minutes - General, Order Re: Defendants' Motion for Summary Judgment, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), October 22, 2013 (23 pgs.) |
| | 208 | Judgment Pursuant to Fed. R. Civ. Proc. 54(b), *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), November 4, 2013 (2 pgs.) |
| | 209 | Report on the Filing or Determination of an Action Regarding Patent or Trademark, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), November 4, 2013 (3 pgs.) |
| | 210 | Notice of Appeal, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), November 8, 2013 (5 pgs.) |

SRD PAS1268955.1-*-11/20/13 4:59 PM

| **EXAMINER SIGNATURE** | | **DATE CONSIDERED** | |
|---|---|---|---|

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1]Applicant's unique citation designation number (optional). [2]See Kinds Codes of USPTO Patent Documents at www.pto.gov or MPEP 901.4. [3]Enter Office that issued the document, by the two-letter code (WIPO standard ST.3). [4]For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5]Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6]Applicant is to place a check mark here if English Language Translation is attached.

Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

JCM/srd

Receipt date:  09/06/2013

13769709 - GAU: 2859

| FORM PTO/SB/08A/B (10-01)<br>Substitute for PTO-1449A/B | Attorney Docket Number | 72396/N220 |
|---|---|---|
| **INFORMATION DISCLOSURE**<br>**STATEMENT BY APPLICANT**<br><br>(use as many sheets as necessary) | Application Number | 13/769,709 |
| | Filing Date | February 18, 2013 |
| | Inventor(s) | Amir Navid |
| | Group Art Unit | 2859 |
| | Examiner Name | Arun C. Williams |

### U.S. PATENT DOCUMENTS

| EXAMINER INITIALS | Cite No.[1] | DOCUMENT NUMBER<br>Number - Kind Code[2] (If Known) | PUBLICATION DATE<br>MM-DD-YYYY | NAME OF PATENTEE |
|---|---|---|---|---|
| | | D511,520 S | 11-15-2005 | Hussaini et al. |
| | | D555,589 S | 11-20-2007 | Hussaini et al. |
| | | 6,522,104 B1 | 02-18-2003 | Drori |
| | | | | |

### FOREIGN PATENT DOCUMENTS

| EXAMINER INITIALS | Cite No.[1] | Foreign Patent Document<br>Country Code[3] - Number[4] - Kind Code[5]<br>(If Known) | Publication Date<br>MM-DD-YYYY | Name of Patentee or<br>Applicant of Cited Document | T[6]<br>(✔) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

### OTHER DOCUMENTS

| EXAMINER INITIALS | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article, title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. |
|---|---|---|
| | | Nyko Technologies, Inc. vs. Energizer Holdings, Inc., Case No. CV12-03001-GAF-VBK, Defendants' First Supplemental Invalidity Contentions, January 24, 2013, 378 pages (4 parts) |
| | | Charge Base PS3: Nyko's 4-port charging dock for SIXAXIS Controllers; QJ.net; January 14, 2007; 5 pages |
| | | Nyko Recharge Docks for PS3 and Wii Controllers; Technabob.com; January 10, 2007; 16 pages |
| | | BLOCK, Gerry; Nyko Wii Charge Station Review; Rechargeable battery packs and cradle for the battery devouring Wiimote; IGN.com; February 13, 2007; 6 pages |
| | | GRANT, Christopher; Nyko's rechargeable PS3 SIXAXIS and Wiimote docking stations; Engadget.com; January 9, 2007; 2 pages |
| | | SILWINSKI, Alexander; Nyko's Wii-chargeable station; January 9, 2007; Joystiq.com; 1 page |
| | | PS3 Friends fear no more!; X-Intelligence Krew; The-xik.blogspot.com; January 15, 2007; 4 pages |

| EXAMINER SIGNATURE | /Arun Williams/ | DATE CONSIDERED | 10/20/2013 |
|---|---|---|---|

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1]Applicant's unique citation designation number (optional). [2]See Kinds Codes of USPTO Patent Documents at www.pto.gov or MPEP 901.4. [3]Enter Office that issued the document, by the two-letter code (WIPO standard ST.3). [4]For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5]Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6]Applicant is to place a check mark here if English Language Translation is attached.

Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

JCM/srd

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /AW/

Sheet 1 of 3

Receipt date: 09/06/2013                                                              13769709 - GAU: 2859

| FORM PTO/SB/08A/B (10-01)<br>Substitute for PTO-1449A/B | | Attorney Docket Number | 72396/N220 |
|---|---|---|---|
| **INFORMATION DISCLOSURE**<br><br>**STATEMENT BY APPLICANT**<br><br>(use as many sheets as necessary) | | **Application Number** | 13/769,709 |
| | | **Filing Date** | February 18, 2013 |
| | | **Inventor(s)** | Amir Navid |
| | | **Group Art Unit** | 2859 |
| | | **Examiner Name** | Arun C. Williams |

| | | **OTHER DOCUMENTS** |
|---|---|---|
| EXAMINER INITIALS | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article, title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. |
| | | KOHLER, Chris; You'll Get a "Charge" Out of These PS3 Products!; Wired.com/gamelife; January 9, 2007; 2 pages |
| | 1 | Complaint for Patent Infringement, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV13-01935, March 18, 2013 (44 pgs.) |
| | 12 | Defendants Answer to Complaint for Patent Infringement and Counterclaims (Demand for Jury Trial), *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV13-01935, April 30, 2013 (53 pgs.) |
| | 21 | Nyko Technologies, Inc.'s Answer to Defendants' Counterclaim, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV13-01935, May 24, 2013 (26 pgs.) |
| | 85 | Amended Complaint for Patent Infringement, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), December 14, 2012 (47 pgs.) |
| | 86 | Joint Claim Construction Statement, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), December 17, 2012 (6 pgs.) |
| | 93 | Energizer Holdings, Inc., Eveready Battery Company, Inc., and Performance Designed Products LLC's Answer to Amended Complaint for Patent Infringement and Counterclaim, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), January 2, 2013 (43 pgs.) |
| | 96 | Nyko Technologies, Inc.'s Answer to Eveready Battery Company, Inc.'s Counterclaim and PDP's and Energizer Holdings, Inc.'s Improperly Filed Amended Counterclaim, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), January 16, 2013 (14 pgs.) |
| | 98 | Plaintiff Nyko Technologies, Inc.'s Opening Claim Construction Brief, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), April 3, 2013 (27 pgs.) |
| | 99 | Declaration of Garry Kitchen in Support of Plaintiff Nyko Technologies, Inc.'s Opening Claim Construction Brief, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), April 3, 2013 (37 pgs.) |
| | 104 | Defendants' Opening Claim Construction Brief, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), April 8, 2013 (30 pgs.) |
| | 104-1 | Declaration of Graham M. Buccigross in Support of Defendants' Opening Claim Construction Brief, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), April 8, 2013 (113 pgs.) |

| EXAMINER SIGNATURE | /Arun Williams/ | DATE CONSIDERED | 10/20/2013 |
|---|---|---|---|

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1]Applicant's unique citation designation number (optional). [2]See Kinds Codes of USPTO Patent Documents at www.pto.gov or MPEP 901.4. [3]Enter Office that issued the document, by the two-letter code (WIPO standard ST.3). [4]For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5]Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6]Applicant is to place a check mark here if English Language Translation is attached.

Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

JCM/srd

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.   /AW/

Sheet 2 of 5

| FORM PTO/SB/08A/B (10-01)<br>Substitute for PTO-1449A/B | Attorney Docket Number | 72396/N220 |
|---|---|---|
| | Application Number | 13/769,709 |
| **INFORMATION DISCLOSURE** | Filing Date | February 18, 2013 |
| **STATEMENT BY APPLICANT** | Inventor(s) | Amir Navid |
| | Group Art Unit | 2859 |
| (use as many sheets as necessary) | Examiner Name | Arun C. Williams |

## OTHER DOCUMENTS

| EXAMINER INITIALS | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article, title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. |
|---|---|---|
| | 105 | Declaration of Katherine L. Quigley in Support of Plaintiff Nyko Technologies, Inc.'s Opening Claim Construction Brief, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), April 9, 2013 (268 pgs.) |
| | 106 | Defendants' Responsive Claim Construction Brief, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), April 15, 2013 (27 pgs.) |
| | 106-1 | Supplemental Declaration of Graham (Gray) M. Buccigross in Support of Defendants' Responsive Claim Construction Brief, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), April 15, 2013 (98 pgs.) |
| | 107 | Nyko Technologies, Inc.'s Rebuttal Claim Construction Brief, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), April 15, 2013 (29 pgs.) |
| | 109 | Declaration of Katherine L. Quigley in Support of Plaintiff Nyko Technologies, Inc.'s Rebuttal Claim Construction Brief, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), April 15, 2013 (167 pgs.) |
| | 110 | Declaration of Garry Kitchen in Support of Plaintiff Nyko Technologies, Inc.'s Rebuttal Claim Construction Brief, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), April 15, 2013 (38 pgs.) |
| | 111 | Defendants' Notice of Errata Re Responsive Claim Construction Brief, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), April 16, 2013 (3 pgs.) |
| | 112 | Defendants' Corrected Responsive Claim Construction Brief, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), April 16, 2013 (32 pgs.) |
| | 114 | Defendants' Objections to Expert Declarations of Garry Kitchen (Dkt. Nos. 99 and 110), *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), April 18, 2013 (21 pgs.) |
| | 114-1 | Declaration of Graham (Gray) M. Buccigross in Support of Defendants' Objections to Expert Declarations of Garry Kitchen (Dkt. Nos. 99 and 110), *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), April 18, 2013 (128 pgs.) |
| | 115 | Nyko Technologies, Inc.'s Response to Defendants' Objections to Expert Declarations of Garry Kitchen, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), April 30, 2013 (24 pgs.) |

| EXAMINER SIGNATURE | /Arun Williams/ | DATE CONSIDERED | 10/20/2013 |
|---|---|---|---|

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1]Applicant's unique citation designation number (optional). [2]See Kinds Codes of USPTO Patent Documents at www.pto.gov or MPEP 901.4. [3]Enter Office that issued the document, by the two-letter code (WIPO standard ST.3). [4]For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5]Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6]Applicant is to place a check mark here if English Language Translation is attached.

Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

JCM/srd

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /AW/

Receipt date: 09/06/2013                                    13769709 - GAU: 2859

| FORM PTO/SB/08A/B (10-01) Substitute for PTO-1449A/B | Attorney Docket Number | 72396/N220 |
|---|---|---|
| | Application Number | 13/769,709 |
| **INFORMATION DISCLOSURE** **STATEMENT BY APPLICANT** | Filing Date | February 18, 2013 |
| | Inventor(s) | Amir Navid |
| (use as many sheets as necessary) | Group Art Unit | 2859 |
| | Examiner Name | Arun C. Williams |

## OTHER DOCUMENTS

| EXAMINER INITIALS | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article, title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. |
|---|---|---|
| | 115-1 | Declaration of Katherine L. Quigley in Support of Nyko Technologies, Inc.'s Response to Defendants' Objections to Expert Declarations of Garry Kitchen, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), April 30, 2013 (34 pgs.) |
| | 115-2 | Declaration of G. Warren Bleeker in Support of Nyko Technologies, Inc.'s Response to Defendants' Objections to Expert Declarations of Garry Kitchen, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), April 30, 2013 (35 pgs.) |
| | 116 | Notice of Errata, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), May 1, 2013 (2 pgs.) |
| | 116-1 | Declaration of Katherine L. Quigley in Support of Nyko Technologies, Inc.'s Response to Defendants' Objections to Expert Declarations of Garry Kitchen, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), May 1, 2013 (34 pgs.) |
| | 117 | Civil Minutes - General, In Chambers Tentative Claim Construction Ruling, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), May 8, 2013 (2 pgs.) |
| | 118 | Civil Minutes - General, Claim Construction Hearing, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), May 9, 2013 (1 pg.) |
| | | SIPO Office Action dated June 27, 2012 with English Translation for related Chinese Patent Application No. 200880122521.7 (7 pgs.) |
| | | SIPO Office Action dated April 12, 2013 with English Translation for related Chinese Patent Application No. 200880122521.7 (17 pgs.) |
| | | Expert Report of Garry Kitchen on Infringement of U.S. Patent No. 8,143,848, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), August 9, 2013 (79 pgs.) |
| | | Defendants' Expert Report of Stephen D. Bristow Regarding Invalidity of U.S. Patent No. 8,143,848 (**Confidential Exhibit E Redacted**) *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.* CV12-03001-GAF(VBKx), August 9, 2013 (850 pgs./9 parts) |
| | 122 | Civil Minutes - General, In Chambers Order Re: Claim Construction, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), June 12, 2013 (25 pgs.) |
| | 133 | Defendants' Notice of Motion and Motion for Summary Judgment of Patent Invalidity, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), August 29, 2013 (4 pages) |

| EXAMINER SIGNATURE | /Arun Williams/ | DATE CONSIDERED | 10/20/2013 |
|---|---|---|---|

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. ¹Applicant's unique citation designation number (optional). ²See Kinds Codes of USPTO Patent Documents at www.pto.gov or MPEP 901.4. ³Enter Office that issued the document, by the two-letter code (WIPO standard ST.3). ⁴For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. ⁵Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. ⁶Applicant is to place a check mark here if English Language Translation is attached.

Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

JCM/srd

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /AW/

Sheet 1 of 1

Receipt date:  09/06/2013

13769709 - GAU: 2859

| FORM PTO/SB/08A/B (10-01)<br>Substitute for PTO-1449A/B<br><br>**INFORMATION DISCLOSURE**<br><br>**STATEMENT BY APPLICANT**<br><br>(use as many sheets as necessary) | **Attorney Docket Number** | 72396/N220 |
|---|---|---|
| | **Application Number** | 13/769,709 |
| | **Filing Date** | February 18, 2013 |
| | **Inventor(s)** | Amir Navid |
| | **Group Art Unit** | 2859 |
| | **Examiner Name** | Arun C. Williams |

| | | **OTHER DOCUMENTS** |
|---|---|---|
| **EXAMINER INITIALS** | **Cite No.[1]** | Include name of the author (in CAPITAL LETTERS), title of the article, title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. |
| | 133-1 | Memorandum of Points and Authorities in Support of Defendants' Motion for Summary Judgment of Patent Invalidity, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), August 29, 2013 (27 pgs.) |
| | 133-2 | Statement of Undisputed Facts and Conclusions of Law in Support of Defendants' Motion for Summary Judgment of Patent Invalidity, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), August 29, 2013 (11 pages) |
| | 133-3 | Declaration of Graham (Gray) Buccigross in Support of Defendants' Motion for Summary Judgment of Patent Invalidity, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), August 29, 2013 (377 pgs./4 parts) |
| | 133-42 | Declaration of Stephen D. Bristow in Support of Defendants' Motion for Summary Judgment of Invalidity, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), August 29, 2013 (21 pgs.) |
| | 135 | Memorandum of Points and Authorities Opposing Defendants' Motion for Summary Judgment of Invalidity, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), September 3, 2013 (30 pgs.) |
| | 135-1 | Declaration of Garry Kitchen in Opposition to Defendants' Motion for Summary Judgment of Invalidity (**Confidential Portion of Page 31 Redacted**), *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), September 3, 2013 (63 pgs.) |
| | 135-2 | Declaration of Katherine L. Quigley in Support of Nyko Technologies, Inc.'s Opposition to Defendants' Motion for Summary Judgment, (**Confidential Exhibit Q Redacted**), *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), September 3, 2013 (214 pgs./2 parts) |
| | 136 | Nyko Technologies, Inc.'s Separate Statement of Genuine Disputes of Material Fact, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), September 3, 2013 (54 pgs.) |
| | 137 | Plaintiff Nyko Technologies, Inc.'s Evidentiary Objections to Defendants' Evidence Submitted in Support of Their Motion for Summary Judgment of Patent Invalidity, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), September 3, 2013 (3 pgs.) |

SRD PAS1254517.1-*-09/6/13 1:58 PM

| EXAMINER SIGNATURE | /Arun Williams/ | DATE CONSIDERED | 10/20/2013 |
|---|---|---|---|

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1]Applicant's unique citation designation number (optional). [2]See Kinds Codes of USPTO Patent Documents at www.pto.gov or MPEP 901.4. [3]Enter Office that issued the document, by the two-letter code (WIPO standard ST.3). [4]For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5]Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6]Applicant is to place a check mark here if English Language Translation is attached.

Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

JCM/srd

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.   /AW/

Sheet 3 of 5

| FORM PTO/SB/08A/B (10-01) Substitute for PTO-1449A/B | Attorney Docket Number | 72396/N220 |
| --- | --- | --- |
| | Application Number | 13/769,709 |
| **INFORMATION DISCLOSURE** | Filing Date | February 18, 2013 |
| **STATEMENT BY APPLICANT** | Inventor(s) | Amir Navid |
| | Group Art Unit | 2859 |
| (use as many sheets as necessary) | Examiner Name | Arun C. Williams |

### U.S. PATENT DOCUMENTS

| EXAMINER INITIALS | Cite No.[1] | DOCUMENT NUMBER Number - Kind Code[2] (If Known) | PUBLICATION DATE MM-DD-YYYY | NAME OF PATENTEE |
| --- | --- | --- | --- | --- |
| | | D511,520 S | 11-15-2005 | Hussaini et al. |
| | | D555,589 S | 11-20-2007 | Hussaini et al. |
| | | 6,522,104 B1 | 02-18-2003 | Drori |
| | | | | |

### FOREIGN PATENT DOCUMENTS

| EXAMINER INITIALS | Cite No.[1] | Foreign Patent Document Country Code[3] - Number[4] - Kind Code[5] (If Known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | T[6] (✔) |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| | | | | | |
| | | | | | |

### OTHER DOCUMENTS

| EXAMINER INITIALS | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article, title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. |
| --- | --- | --- |
| | | Nyko Technologies, Inc. vs. Energizer Holdings, Inc., Case No. CV12-03001-GAF-VBK, Defendants' First Supplemental Invalidity Contentions, January 24, 2013, 378 pages (4 parts) |
| | | Charge Base PS3: Nyko's 4-port charging dock for SIXAXIS Controllers; QJ.net; January 14, 2007; 5 pages |
| | | Nyko Recharge Docks for PS3 and Wii Controllers; Technabob.com; January 10, 2007; 16 pages |
| | | BLOCK, Gerry; Nyko Wii Charge Station Review; Rechargeable battery packs and cradle for the battery devouring Wiimote; IGN.com; February 13, 2007; 6 pages |
| | | GRANT, Christopher; Nyko's rechargeable PS3 SIXAXIS and Wiimote docking stations; Engadget.com; January 9, 2007; 2 pages |
| | | SILWINSKI, Alexander; Nyko's Wii-chargeable station; January 9, 2007; Joystiq.com; 1 page |
| | | PS3 Friends fear no more!; X-Intelligence Krew; The-xik.blogspot.com; January 15, 2007; 4 pages |

| EXAMINER SIGNATURE | | DATE CONSIDERED | |
| --- | --- | --- | --- |
| | | | |

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1]Applicant's unique citation designation number (optional). [2]See Kinds Codes of USPTO Patent Documents at www.pto.gov or MPEP 901.4. [3]Enter Office that issued the document, by the two-letter code (WIPO standard ST.3). [4]For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5]Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6]Applicant is to place a check mark here if English Language Translation is attached.

Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

JCM/srd

Sheet 1 of 5

| FORM PTO/SB/08A/B (10-01)<br>Substitute for PTO-1449A/B | Attorney Docket Number | 72396/N220 |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT**<br><br>(use as many sheets as necessary) | Application Number | 13/769,709 |
| | Filing Date | February 18, 2013 |
| | Inventor(s) | Amir Navid |
| | Group Art Unit | 2859 |
| | Examiner Name | Arun C. Williams |

| OTHER DOCUMENTS | | |
|---|---|---|
| EXAMINER INITIALS | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article, title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. |
| | | KOHLER, Chris; You'll Get a "Charge" Out of These PS3 Products!; Wired.com/gamelife; January 9, 2007; 2 pages |
| | 1 | Complaint for Patent Infringement, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV13-01935, March 18, 2013 (44 pgs.) |
| | 12 | Defendants Answer to Complaint for Patent Infringement and Counterclaims (Demand for Jury Trial), *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV13-01935, April 30, 2013 (53 pgs.) |
| | 21 | Nyko Technologies, Inc.'s Answer to Defendants' Counterclaim, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV13-01935, May 24, 2013 (26 pgs.) |
| | 85 | Amended Complaint for Patent Infringement, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), December 14, 2012 (47 pgs.) |
| | 86 | Joint Claim Construction Statement, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), December 17, 2012 (6 pgs.) |
| | 93 | Energizer Holdings, Inc., Eveready Battery Company, Inc., and Performance Designed Products LLC's Answer to Amended Complaint for Patent Infringement and Counterclaim, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), January 2, 2013 (43 pgs.) |
| | 96 | Nyko Technologies, Inc.'s Answer to Eveready Battery Company, Inc.'s Counterclaim and PDP's and Energizer Holdings, Inc.'s Improperly Filed Amended Counterclaim, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), January 16, 2013 (14 pgs.) |
| | 98 | Plaintiff Nyko Technologies, Inc.'s Opening Claim Construction Brief, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), April 3, 2013 (27 pgs.) |
| | 99 | Declaration of Garry Kitchen in Support of Plaintiff Nyko Technologies, Inc.'s Opening Claim Construction Brief, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), April 3, 2013 (37 pgs.) |
| | 104 | Defendants' Opening Claim Construction Brief, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), April 8, 2013 (30 pgs.) |
| | 104-1 | Declaration of Graham M. Buccigross in Support of Defendants' Opening Claim Construction Brief, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), April 8, 2013 (113 pgs.) |

| EXAMINER SIGNATURE | | DATE CONSIDERED | |
|---|---|---|---|
| | | | |

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1]Applicant's unique citation designation number (optional). [2]See Kinds Codes of USPTO Patent Documents at www.pto.gov or MPEP 901.4. [3]Enter Office that issued the document, by the two-letter code (WIPO standard ST.3). [4]For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5]Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6]Applicant is to place a check mark here if English Language Translation is attached.

Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

JCM/srd

Sheet 2 of 5

| FORM PTO/SB/08A/B (10-01)<br>Substitute for PTO-1449A/B | Attorney Docket Number | 72396/N220 |
|---|---|---|
| | Application Number | 13/769,709 |
| **INFORMATION DISCLOSURE** | Filing Date | February 18, 2013 |
| **STATEMENT BY APPLICANT** | Inventor(s) | Amir Navid |
| | Group Art Unit | 2859 |
| (use as many sheets as necessary) | Examiner Name | Arun C. Williams |

| | | **OTHER DOCUMENTS** |
|---|---|---|
| EXAMINER INITIALS | Cite No.¹ | Include name of the author (in CAPITAL LETTERS), title of the article, title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. |
| | 105 | Declaration of Katherine L. Quigley in Support of Plaintiff Nyko Technologies, Inc.'s Opening Claim Construction Brief, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), April 9, 2013 (268 pgs.) |
| | 106 | Defendants' Responsive Claim Construction Brief, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), April 15, 2013 (27 pgs.) |
| | 106-1 | Supplemental Declaration of Graham (Gray) M. Buccigross in Support of Defendants' Responsive Claim Construction Brief, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), April 15, 2013 (98 pgs.) |
| | 107 | Nyko Technologies, Inc.'s Rebuttal Claim Construction Brief, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), April 15, 2013 (29 pgs.) |
| | 109 | Declaration of Katherine L. Quigley in Support of Plaintiff Nyko Technologies, Inc.'s Rebuttal Claim Construction Brief, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), April 15, 2013 (167 pgs.) |
| | 110 | Declaration of Garry Kitchen in Support of Plaintiff Nyko Technologies, Inc.'s Rebuttal Claim Construction Brief, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), April 15, 2013 (38 pgs.) |
| | 111 | Defendants' Notice of Errata Re Responsive Claim Construction Brief, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), April 16, 2013 (3 pgs.) |
| | 112 | Defendants' Corrected Responsive Claim Construction Brief, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), April 16, 2013 (32 pgs.) |
| | 114 | Defendants' Objections to Expert Declarations of Garry Kitchen (Dkt. Nos. 99 and 110), *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), April 18, 2013 (21 pgs.) |
| | 114-1 | Declaration of Graham (Gray) M. Buccigross in Support of Defendants' Objections to Expert Declarations of Garry Kitchen (Dkt. Nos. 99 and 110), *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), April 18, 2013 (128 pgs.) |
| | 115 | Nyko Technologies, Inc.'s Response to Defendants' Objections to Expert Declarations of Garry Kitchen, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), April 30, 2013 (24 pgs.) |

| EXAMINER SIGNATURE | | DATE CONSIDERED | |
|---|---|---|---|

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. ¹Applicant's unique citation designation number (optional). ²See Kinds Codes of USPTO Patent Documents at www.pto.gov or MPEP 901.4. ³Enter Office that issued the document, by the two-letter code (WIPO standard ST.3). ⁴For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. ⁵Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. ⁶Applicant is to place a check mark here if English Language Translation is attached.

Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

JCM/srd

Sheet 3 of 5

| FORM PTO/SB/08A/B (10-01)<br>Substitute for PTO-1449A/B | Attorney Docket Number | 72396/N220 |
|---|---|---|
| **INFORMATION DISCLOSURE**<br><br>**STATEMENT BY APPLICANT**<br><br>(use as many sheets as necessary) | **Application Number** | 13/769,709 |
| | **Filing Date** | February 18, 2013 |
| | **Inventor(s)** | Amir Navid |
| | **Group Art Unit** | 2859 |
| | **Examiner Name** | Arun C. Williams |

### OTHER DOCUMENTS

| EXAMINER INITIALS | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article, title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. |
|---|---|---|
| | 115-1 | Declaration of Katherine L. Quigley in Support of Nyko Technologies, Inc.'s Response to Defendants' Objections to Expert Declarations of Garry Kitchen, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), April 30, 2013 (34 pgs.) |
| | 115-2 | Declaration of G. Warren Bleeker in Support of Nyko Technologies, Inc.'s Response to Defendants' Objections to Expert Declarations of Garry Kitchen, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), April 30, 2013 (35 pgs.) |
| | 116 | Notice of Errata, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), May 1, 2013 (2 pgs.) |
| | 116-1 | Declaration of Katherine L. Quigley in Support of Nyko Technologies, Inc.'s Response to Defendants' Objections to Expert Declarations of Garry Kitchen, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), May 1, 2013 (34 pgs.) |
| | 117 | Civil Minutes - General, In Chambers Tentative Claim Construction Ruling, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), May 8, 2013 (2 pgs.) |
| | 118 | Civil Minutes - General, Claim Construction Hearing, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), May 9, 2013 (1 pg.) |
| | | SIPO Office Action dated June 27, 2012 with English Translation for related Chinese Patent Application No. 200880122521.7 (7 pgs.) |
| | | SIPO Office Action dated April 12, 2013 with English Translation for related Chinese Patent Application No. 200880122521.7 (17 pgs.) |
| | | Expert Report of Garry Kitchen on Infringement of U.S. Patent No. 8,143,848, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), August 9, 2013 (79 pgs.) |
| | | Defendants' Expert Report of Stephen D. Bristow Regarding Invalidity of U.S. Patent No. 8,143,848 (**Confidential Exhibit E Redacted**) *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.* (**CV12-03001-GAF(VBKx)**, August 9, 2013 (850 pgs./9 parts) |
| | 122 | Civil Minutes - General, In Chambers Order Re: Claim Construction, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), June 12, 2013 (25 pgs.) |
| | 133 | Defendants' Notice of Motion and Motion for Summary Judgment of Patent Invalidity, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), August 29, 2013 (4 pages) |

| EXAMINER SIGNATURE | | DATE CONSIDERED | |
|---|---|---|---|

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1]Applicant's unique citation designation number (optional). [2]See Kinds Codes of USPTO Patent Documents at www.pto.gov or MPEP 901.4. [3]Enter Office that issued the document, by the two-letter code (WIPO standard ST.3). [4]For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5]Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6]Applicant is to place a check mark here if English Language Translation is attached.

Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

JCM/srd

| FORM PTO/SB/08A/B (10-01)<br>Substitute for PTO-1449A/B | Attorney Docket Number | 72396/N220 |
|---|---|---|
| **INFORMATION DISCLOSURE**<br><br>**STATEMENT BY APPLICANT**<br><br>(use as many sheets as necessary) | **Application Number** | 13/769,709 |
| | **Filing Date** | February 18, 2013 |
| | **Inventor(s)** | Amir Navid |
| | **Group Art Unit** | 2859 |
| | **Examiner Name** | Arun C. Williams |

| EXAMINER INITIALS | Cite No.¹ | OTHER DOCUMENTS<br>Include name of the author (in CAPITAL LETTERS), title of the article, title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. |
|---|---|---|
| | 133-1 | Memorandum of Points and Authorities in Support of Defendants' Motion for Summary Judgment of Patent Invalidity, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), August 29, 2013 (27 pgs.) |
| | 133-2 | Statement of Undisputed Facts and Conclusions of Law in Support of Defendants' Motion for Summary Judgment of Patent Invalidity, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), August 29, 2013 (11 pages) |
| | 133-3 | Declaration of Graham (Gray) Buccigross in Support of Defendants' Motion for Summary Judgment of Patent Invalidity, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), August 29, 2013 (377 pgs./4 parts) |
| | 133-42 | Declaration of Stephen D. Bristow in Support of Defendants' Motion for Summary Judgment of Invalidity, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), August 29, 2013 (21 pgs.) |
| | 135 | Memorandum of Points and Authorities Opposing Defendants' Motion for Summary Judgment of Invalidity, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), September 3, 2013 (30 pgs.) |
| | 135-1 | Declaration of Garry Kitchen in Opposition to Defendants' Motion for Summary Judgment of Invalidity (**Confidential Portion of Page 31 Redacted**), *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), September 3, 2013 (63 pgs.) |
| | 135-2 | Declaration of Katherine L. Quigley in Support of Nyko Technologies, Inc.'s Opposition to Defendants' Motion for Summary Judgment, (**Confidential Exhibit Q Redacted**), *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), September 3, 2013 (214 pgs./2 parts) |
| | 136 | Nyko Technologies, Inc.'s Separate Statement of Genuine Disputes of Material Fact, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), September 3, 2013 (54 pgs.) |
| | 137 | Plaintiff Nyko Technologies, Inc.'s Evidentiary Objections to Defendants' Evidence Submitted in Support of Their Motion for Summary Judgment of Patent Invalidity, *Nyko Technologies, Inc. v. Energizer Holdings, Inc. et. al.*, CV12-03001-GAF(VBKx), September 3, 2013 (3 pgs.) |

SRD PAS1254517.1-*-09/6/13 1:58 PM

| EXAMINER SIGNATURE | | DATE CONSIDERED | |
|---|---|---|---|

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. ¹Applicant's unique citation designation number (optional). ²See Kinds Codes of USPTO Patent Documents at www.pto.gov or MPEP 901.4. ³Enter Office that issued the document, by the two-letter code (WIPO standard ST.3). ⁴For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. ⁵Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. ⁶Applicant is to place a check mark here if English Language Translation is attached.

Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

JCM/srd

Receipt date: 02/18/2013                                                        13769709 - GAU: 2859

| FORM PTO/SB/08A/B (10-01) Substitute for PTO-1449A/B | | | Attorney Docket Number | 72396/N220 |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) | | | Application Number | To Be Determined |
| | | | Filing Date | February 18, 2013 |
| | | | Inventor(s) | Amir Navid |
| | | | Group Art Unit | To Be Determined |
| | | | Examiner Name | To Be Determined |

### U.S. PATENT DOCUMENTS

| EXAMINER INITIALS | Cite No.[1] | DOCUMENT NUMBER Number - Kind Code[2] (If Known) | Publication Date MM-DD-YYYY | Name of Patentee |
|---|---|---|---|---|
| | | Des. 241,555 | 09-21-1976 | Goldman, et al. |
| | | Des. 278,426 | 04-16-1985 | Lanci et al. |
| | | Des. 349,485 | 08-09-1994 | Richards et al. |
| | | Des. 414,180 | 09-21-1999 | Waldner |
| | | D444,472 S | 07-03-2001 | Russell et al. |
| | | D461,814 S | 08-20-2002 | Felix et al. |
| | | D465,532 S | 11-12-2002 | Hussaini et al. |
| | | D469,439 S | 01-28-2003 | Bradley |
| | | D476,659 S | 07-01-2003 | Ying et al. |
| | | D489,322 S | 05-04-2004 | Sawai et al. |
| | | D508,916 S | 08-30-2005 | Lee |
| | | D509,788 S | 09-20-2005 | Schlieffers et al. |
| | | D510,562 S | 10-11-2005 | Lodato et al. |
| | | D519,921 S | 05-02-2006 | Claxton et al. |
| | | D520,447 S | 05-09-2006 | Liu |
| | | D526,995 S | 08-22-2006 | Claxton et al. |
| | | D530,667 S | 10-24-2006 | Viduya et al. |
| | | D562,230 S | 02-19-2008 | Houghton |
| | | D563,315 S | 03-04-2008 | Kingston et al. |
| | | D559,484 S | 01-08-2008 | Fjellman |
| | | 4,288,733 | 09-08-1981 | Bilanceri et al. |
| | | 5,028,859 | 07-02-1991 | Johnson et al. |
| | | 5,059,885 | 10-22-1991 | Weiss et al. |
| | | 5,124,532 | 06-23-1992 | Hafey et al. |

| EXAMINER SIGNATURE | | DATE CONSIDERED | |
|---|---|---|---|

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1]Applicant's unique citation designation number (optional). [2]See Kinds Codes of USPTO Patent Documents at www.pto.gov or MPEP 901.4. [3]Enter Office that issued the document, by the two-letter code (WIPO standard ST.3). [4]For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5]Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6]Applicant is to place a check mark here if English Language Translation is attached.

Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /AW/

Sheet 1 of 14

Receipt date: 02/18/2013

13769709 - GAU: 2859

| FORM PTO/SB/08A/B (10-01)<br>Substitute for PTO-1449A/B | Attorney Docket Number | 72396/N220 |
|---|---|---|
| **INFORMATION DISCLOSURE**<br>**STATEMENT BY APPLICANT**<br><br>(use as many sheets as necessary) | Application Number | To Be Determined |
| | Filing Date | February 18, 2013 |
| | Inventor(s) | Amir Navid |
| | Group Art Unit | To Be Determined |
| | Examiner Name | To Be Determined |

## U.S. PATENT DOCUMENTS

| EXAMINER INITIALS | Cite No.[1] | DOCUMENT NUMBER<br>Number - Kind Code[2] (If Known) | Publication Date<br>MM-DD-YYYY | Name of Patentee |
|---|---|---|---|---|
| | | 5,187,422 | 02-16-1993 | Izenbaard et al. |
| | | 5,229,701 | 07-20-1993 | Leman et al. |
| | | 5,317,691 | 05-31-1994 | Traeger |
| | | 5,327,067 | 07-05-1994 | Scholder |
| | | 5,547,399 | 08-20-1996 | Naghi et al |
| | | 5,594,314 | 01-14-1997 | Hagiuda et al. |
| | | 5,656,914 | 08-12-1997 | Nagele et al. |
| | | 5,661,391 | 08-26-1997 | Ito et al. |
| | | 5,689,171 | 11-18-1997 | Ludewig |
| | | 5,734,253 | 03-31-1998 | Brake et al. |
| | | 5,734,254 | 03-31-1998 | Stephens |
| | | 5,828,966 | 10-27-1998 | Davis et al. |
| | | 5,847,545 | 12-08-1998 | Chen et al |
| | | 6,018,227 | 01-25-2000 | Kumar et al. |
| | | 6,061,261 | 05-09-2000 | Chen et al |
| | | 6,204,632 B1 | 03-20-2001 | Nierescher et al. |
| | | 6,313,604 B1 | 11-06-2001 | Chen |
| | | 6,321,340 B1 | 11-20-2001 | Shin et al |
| | | 6,362,987 B1 | 03-26-2002 | Yurek et al |
| | | 6,424,525 B1 | 07-23-2002 | MacLeod et al. |
| | | 6,459,882 B1 | 10-01-2002 | Palermo et al. |
| | | 6,560,102 B1 | 05-06-2003 | Tong et al. |
| | | 6,614,206 B1 | 09-02-2003 | Wong et al |
| | | 6,632,098 B1 | 10-14-2003 | Wong et al |

| EXAMINER SIGNATURE | /Arun Williams/ | DATE CONSIDERED | 05/02/2013 |
|---|---|---|---|

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.  [1]Applicant's unique citation designation number (optional).  [2]See Kinds Codes of USPTO Patent Documents at www.pto.gov or MPEP 901.4.  [3]Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3).  [4]For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document.  [5]Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible.  [6]Applicant is to place a check mark here if English Language Translation is attached.

Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /AW/

Sheet 2 of 14

Receipt date: 02/18/2013                                    13769709 - GAU: 2859

| FORM PTO/SB/08A/B (10-01)<br>Substitute for PTO-1449A/B | | Attorney Docket Number | 72396/N220 |
|---|---|---|---|
| **INFORMATION DISCLOSURE**<br>**STATEMENT BY APPLICANT**<br><br>(use as many sheets as necessary) | | Application Number | To Be Determined |
| | | Filing Date | February 18, 2013 |
| | | Inventor(s) | Amir Navid |
| | | Group Art Unit | To Be Determined |
| | | Examiner Name | To Be Determined |

## U.S. PATENT DOCUMENTS

| EXAMINER INITIALS | Cite No.[1] | DOCUMENT NUMBER<br>Number - Kind Code[2] (If Known) | Publication Date<br>MM-DD-YYYY | Name of Patentee |
|---|---|---|---|---|
| | | 6,669,513 B2 | 12-30-2003 | Huang |
| | | 6,752,514 B2 | 06-22-2004 | Parker |
| | | 6,765,366 B2 | 07-20-2004 | Maggert et al. |
| | | 6,790,062 B1 | 09-14-2004 | Liao |
| | | 6,811,444 B2 | 11-02-2004 | Geyer |
| | | 6,812,971 B2 | 11-02-2004 | Terane |
| | | 6,842,356 B2 | 01-11-2005 | Hsu |
| | | 6,991,483 B1 | 01-31-2006 | Milan et al |
| | | 6,992,462 | 01-31-2006 | Hussaini et al. |
| | | 7,054,177 B2 | 05-30-2006 | Wu |
| | | 7,140,922 B2 | 11-28-2006 | Luu et al |
| | | 7,151,357 B2 | 12-19-2006 | Xian et al. |
| | | 7,254,366 B2 | 08-07-2007 | Palermo et al. |
| | | 7,535,195 B1 | 05-19-2009 | Horovitz et al. |
| | | 7,659,696 B2 | 02-09-2010 | Zeiler et al. |
| | | 7,705,559 B2 | 04-27-2010 | Powell et al. |
| | | 7,750,599 B2 | 07-06-2010 | Kaji et al. |
| | | 7,772,802 B2 | 08-10-2010 | Manico et al. |
| | | 7,775,884 B1 | 08-17-2010 | McCauley |
| | | 7,816,886 B2 | 10-19-2010 | Brandon, II et al. |
| | | 7,863,860 B2 | 01-04-2011 | Lin |
| | | 7,942,747 B2 | 05-17-2011 | Cole |
| | | 6,329,786 B1 | 12-11-2011 | Ono |
| | | US 2002/0115480 A1 | 08-22-2002 | Huang |

| EXAMINER SIGNATURE | /Arun Williams/ | DATE CONSIDERED | 05/02/2013 |
|---|---|---|---|

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.  [1]Applicant's unique citation designation number (optional).  [2]See Kinds Codes of USPTO Patent Documents at www.pto.gov or MPEP 901.4.  [3]Enter Office that issued the document, by the two-letter code (WIPO standard ST.3).  [4]For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document.  [5]Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible.  [6]Applicant is to place a check mark here if English Language Translation is attached.

Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /AW/

Sheet 9 of 14

| FORM PTO/SB/08A/B (10-01)<br>Substitute for PTO-1449A/B | Attorney Docket Number | 72396/N220 |
|---|---|---|
| **INFORMATION DISCLOSURE**<br><br>**STATEMENT BY APPLICANT**<br><br>(use as many sheets as necessary) | Application Number | To Be Determined |
| | Filing Date | February 18, 2013 |
| | Inventor(s) | Amir Navid |
| | Group Art Unit | To Be Determined |
| | Examiner Name | To Be Determined |

## U.S. PATENT DOCUMENTS

| EXAMINER INITIALS | Cite No.[1] | DOCUMENT NUMBER<br>Number - Kind Code[2] (If Known) | Publication Date<br>MM-DD-YYYY | Name of Patentee |
|---|---|---|---|---|
| | | US 2003/0216069 A1 | 11-20-2003 | Huang |
| | | US 2004/0189250 A1 | 09-30-2004 | Nishida |
| | | US 2004/0218411 A1 | 11-04-2004 | Luu et al |
| | | US 2004/0259436 A1 | 12-23-2004 | Su |
| | | US 2005/0007065 A1 | 01-13-2005 | Freas et al. |
| | | US 2005/0189914 A1 | 09-01-2005 | Esses |
| | | US 2006/0080476 A1 | 04-13-2006 | Wang et al. |
| | | US 2006/0202660 A1 | 09-14-2006 | Chang |
| | | US 2007/0021209 A1 | 01-25-2007 | Hussaini et al. |
| | | US 2007/0039755 A1 | 02-22-2007 | Mori et al. |
| | | US 2007/0091656 A1 | 04-26-2007 | Navid et al. |
| | | US 2007/0090788 A1 | 04-26-2007 | Hansford et al. |
| | | US 2007/0216352 A1 | 09-20-2007 | Shaddle |
| | | US 2007/0244471 A1 | 10-18-2007 | Malackowski |
| | | US 2007/0279852 A1 | 12-06-2007 | Daniel et al. |
| | | US 2007/0278999 A1 | 12-06-2007 | Hsia |
| | | US 2008/0015017 A1 | 01-17-2008 | Ashida et al. |
| | | US 2008/0064500 A1 | 03-13-2008 | Satsukawa et al. |
| | | US 2008/0164845 A1 | 07-10-2008 | Choi |
| | | US 2008/0180060 A1 | 07-31-2008 | Odell et al. |
| | | US 2009/0072784 A1 | 03-19-2009 | Erickson |
| | | US 2009/0072782 A1 | 03-19-2009 | Randall |
| | | US 2009/0096413 A1 | 04-16-2009 | Partovi et al. |
| | | US 2009/0224723 A1 | 09-10-2009 | Tanabe |

| EXAMINER SIGNATURE | /Arun Williams/ | DATE CONSIDERED | 05/02/2013 |
|---|---|---|---|

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1]Applicant's unique citation designation number (optional). [2]See Kinds Codes of USPTO Patent Documents at www.pto.gov or MPEP 901.4. [3]Enter Office that issued the document, by the two-letter code (WIPO standard ST.3). [4]For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5]Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6]Applicant is to place a check mark here if English Language Translation is attached.

Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /AW/

Sheet 4 of 14

| FORM PTO/SB/08A/B (10-01)<br>Substitute for PTO-1449A/B | Attorney Docket Number | 72396/N220 |
|---|---|---|
| **INFORMATION DISCLOSURE**<br><br>**STATEMENT BY APPLICANT**<br><br>(use as many sheets as necessary) | Application Number | To Be Determined |
| | Filing Date | February 18, 2013 |
| | Inventor(s) | Amir Navid |
| | Group Art Unit | To Be Determined |
| | Examiner Name | To Be Determined |

### U.S. PATENT DOCUMENTS

| EXAMINER INITIALS | Cite No.[1] | DOCUMENT NUMBER<br>Number - Kind Code[2] (If Known) | Publication Date<br>MM-DD-YYYY | Name of Patentee |
|---|---|---|---|---|
| | | US 2012/0169286 A1 | 07-05-2012 | Navid |
| | | | | |

### FOREIGN PATENT DOCUMENTS

| EXAMINER INITIALS | Cite No.[1] | FOREIGN PATENT DOCUMENT<br>Country Code[3] - Number[4] - Kind Code[5]<br>(If Known) | Publication Date<br>MM-DD-YYYY | Name of Patentee or<br>Applicant of Cited Document | T[6]<br>(✓) |
|---|---|---|---|---|---|
| | | WO 2007/078312 A1 | 07-12-2007 | Cole | |
| | | WO 2009/038713 A1 | 03-26-2009 | Erickson | |
| | | | | | |

### OTHER DOCUMENTS

| EXAMINER INITIALS | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article, title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. |
|---|---|---|
| | | International Search Report, International Application No. PCT/US 06/40118, Dated 11-28-2007 |
| | | International Search Report, Transmittal and Written Opinion dated December 29, 2008, Application No. PCT/US 08/81004, NYKO TECHNOLOGIES, INC. |
| | | European Search Report for European Application Number 08843118.4 in the name of Nyko Technologies, Inc.  European Search Report dated 22 October 2010 and mailed 29 October 2010 (6 pgs). |
| | | U.S. Provisional Application No. 60/749,932, filed December 13, 2005, 6 pages |
| | | Office action for U.S. Application No. 13/417,147, filed March 9, 2012 in the name of Amir Navid, Office action mailed September 10, 2012 (28 pgs.). |
| | | Office action for Application No. 12/729,526, filed March 23, 2010, inventor Amir Navid, and entitled "Video Game Controller Charging System", Office action mailed September 13, 2012 (12 pgs.) |
| | | Office action for U.S. Application No.13/468,994, filed May 10, 2012 in the name of Amir Navid, and entitled "Video Game Controller Charging System Having A Docking Structure", Office action mailed August 22, 2012 (18 pgs.) |

| EXAMINER SIGNATURE | /Arun Williams/ | DATE CONSIDERED | 05/02/2013 |
|---|---|---|---|

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1]Applicant's unique citation designation number (optional). [2]See Kinds Codes of USPTO Patent Documents at www.pto.gov or MPEP 901.4. [3]Enter Office that issued the document, by the two-letter code (WIPO standard ST.3). [4]For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5]Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6]Applicant is to place a check here if English Language Translation is attached.

Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /AW/

Sheet 5 of 11

Receipt date: 02/18/2013                                            13769709 - GAU: 2859

| FORM PTO/SB/08A/B (10-01) Substitute for PTO-1449A/B | Attorney Docket Number | 72396/N220 |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) | **Application Number** | To Be Determined |
| | **Filing Date** | February 18, 2013 |
| | **Inventor(s)** | Amir Navid |
| | **Group Art Unit** | To Be Determined |
| | **Examiner Name** | To Be Determined |

**OTHER DOCUMENTS**

| EXAMINER INITIALS | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article, title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. |
|---|---|---|
| | | Complaint for Patent Infringement, Demand for Jury Trial, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), April 5, 2012, 41 pages |
| | | Certification of Interested Parties, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), April 5, 2012, 1 page |
| | | Corporate Disclosure Statement, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), April 5, 2012, 1 page |
| | | Notice of Related Cases, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), April 5, 2012, 1 page |
| | | Report on the Filing of Determination of an Action Regarding a Patent or Trademark, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), 1 page |
| | | Notice to Parties of Court-Directed ADR Program, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), April 5, 2012, 2 pages |
| | | Plaintiff's Ex Parte Application for (1) Temporary Restraining Order and (2) Order to Show Cause Why Preliminary Injunction Should Not Issue Memorandum of Points and Authorities in Support thereof, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 10, 2012, 28 pages |
| | | [Proposed] Order Granting Plaintiff's Ex Parte Application for (1) Temporary Restraining Order and (2) Order to Show re Preliminary Injuction, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 10, 2012, 4 pages |
| | | Notice to Counsel of Ex Parte Application for (1) Temporary Restraining Order and (2) Order to Show Cause why Preliminary Injunction Should not Issue, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 10, 2012, 3 pages |
| | | Declaration of Amir Navid in Support of Plaintiff's Ex Parte Application for (1) Temporary Restraining Order and (2) Order to Show Cause re: Preliminary Injunction, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 10, 2012, 73 pages |
| | | Declaration of Chris Arbogast in Support of Plaintiff's Ex Parte Application for (1) Temporary Restraining Order and (2) Order to Show Cause re Preliminary Injunction, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 10, 2012, 19 pages |

| EXAMINER SIGNATURE | /Arun Williams/ | DATE CONSIDERED | 05/02/2013 |
|---|---|---|---|

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1]Applicant's unique citation designation number (optional). [2]See Kinds Codes of USPTO Patent Documents at www.pto.gov or MPEP 901.4. [3]Enter Office that issued the document, by the two-letter code (WIPO standard ST.3). [4]For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5]Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6]Applicant is to place a check mark here if English Language Translation is attached.

Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /AW/

Sheet 6 of 11

| FORM PTO/SB/08A/B (10-01)<br>Substitute for PTO-1449A/B | | Attorney Docket Number | 72396/N220 |
|---|---|---|---|
| **INFORMATION DISCLOSURE**<br>**STATEMENT BY APPLICANT**<br><br>(use as many sheets as necessary) | | Application Number | To Be Determined |
| | | Filing Date | February 18, 2013 |
| | | Inventor(s) | Amir Navid |
| | | Group Art Unit | To Be Determined |
| | | Examiner Name | To Be Determined |

| | | OTHER DOCUMENTS | |
|---|---|---|---|
| EXAMINER INITIALS | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article, title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | |
| | | Declaration of Jason C. Martone in Support of Plaintiff's Ex Parte Application for (1) Temporary Restraining Order and (2) Order to Show Cause re Preliminary Injunction, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 10, 2012, 6 pages | |
| | | Declaration of John D. Carpenter in Support of Plaintiff's Ex Parte Application for (1) Temporary Restraining Order and (2) Order to Show Cause re Preliminary Injunction, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 10, 2012, 5 pages | |
| | | Civil Minutes - General, Order re: Temporary Restraining Order, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 11, 2012, 1 page | |
| | | Defendant's Opposition to Ex Parte Application for TRO, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 15, 2012, 31 pages | |
| | | Declaration of Thomas Roberts in Support of Defendants' Opposition to Application for TRO and Exhibits A-C, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 15, 2012, 17 pages | |
| | | Declaration of William Otte in Support of Defendants' Opposition to Application for TRO, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 15, 2012, 3 pages | |
| | | Declaration of Steven M. Hanle in Support of Defendants' Opposition to Application for TRO with Exhibits D-V, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 15, 2012, 340 pages | |
| | | Defendants' Evidentiary Objections To Declaration of Chris Arbogast (DE 12), Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 15, 2012, 11 pages | |
| | | Notice of Errata re Defendants' Opposition to Ex Parte Application for TRO and Exhibits W-Y, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 16, 2012, 31 pages | |
| | | Reply in Support of Plaintiff's Ex Parte Application for Temporary Restraining Order and Order to Show Cause re Preliminary Injunction, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 17, 2012, 20 pages | |

| EXAMINER SIGNATURE | /Arun Williams/ | DATE CONSIDERED | 05/02/2013 |
|---|---|---|---|

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1]Applicant's unique citation designation number (optional). [2]See Kinds Codes of USPTO Patent Documents at www.pto.gov or MPEP 901.4. [3]Enter Office that issued the document, by the two-letter code (WIPO standard ST.3). [4]For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5]Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6]Applicant is to place a check mark here if English Language Translation is attached.

Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.   /AW/

Sheet 7 of 11

| FORM PTO/SB/08A/B (10-01)<br>Substitute for PTO-1449A/B | Attorney Docket Number | 72396/N220 |
|---|---|---|
| **INFORMATION DISCLOSURE**<br><br>**STATEMENT BY APPLICANT**<br><br>(use as many sheets as necessary) | Application Number | To Be Determined |
| | Filing Date | February 18, 2013 |
| | Inventor(s) | Amir Navid |
| | Group Art Unit | To Be Determined |
| | Examiner Name | To Be Determined |

| | | OTHER DOCUMENTS |
|---|---|---|
| EXAMINER INITIALS | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article, title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. |
| | | Supplemental Declaration of Amir Navid in Support of Plaintiff's Ex Parte Application for (1) Temporary Restraining Order and (2) Order to Show Cause re: Preliminary Injunction and Exhibits A-E, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 17, 2012, 15 pages |
| | | Supplemental Declaration of John D. Carpenter in Support of Plaintiff's Ex Parte Application for (1) Temporary Restraining Order and (2) Order to Show Cause re Preliminary Injunction and Exhibits A-D, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 17, 2012, 17 pages |
| | | Notice of Lodging of Demonstrative Exhibits in Support of Plaintiff's Ex Parte Application for (1) Temporary Restraining Order and (2) Order to Show Cause re: Preliminary Injunction, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 17, 2012, 51 pages |
| | | Supplemental Declaration of Jason C. Martone in Support of Plaintiff's Ex Parte Application for (1) Temporary Restraining Order and (2) Order to Show Cause re Preliminary Injunction and Exhibit A, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 17, 2012, 7 pages |
| | | Motion to Strike Plaintiff's Reply in Support of Ex Parte Application for TRO, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 17, 2012, 4 pages |
| | | Performance Designed Products LLC's Notice of Interested Parties, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 17, 2012, 3 pages |
| | | Energizer Holdings, Inc.'s Notice of Interested Parties, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 17, 2012, 3 pages |
| | | Performance Designed Products LLC's Federal Rule of Civil Procedure 7.1 Disclosure Statement, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 17, 2012, 3 pages |
| | | Energizer Holdings, Inc.'s Federal Rule of Civil Procedure 7.1 Disclosure Statement, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 17, 2012, 3 pages |
| | | Notice of Errata, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 18, 2012, 6 pages |

| EXAMINER SIGNATURE | /Arun Williams/ | DATE CONSIDERED | 05/02/2013 |
|---|---|---|---|

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.  [1]Applicant's unique citation designation number (optional). [2]See Kinds Codes of USPTO Patent Documents at www.pto.gov or MPEP 901.4.  [3]Enter Office that issued the document, by the two-letter code (WIPO standard ST.3). [4]For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5]Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6]Applicant is to place a check mark here if English Language Translation is attached.

Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /AW/

Sheet 8 of 11

| FORM PTO/SB/08A/B (10-01)<br>Substitute for PTO-1449A/B | Attorney Docket Number | 72396/N220 |
|---|---|---|
| **INFORMATION DISCLOSURE**<br><br>**STATEMENT BY APPLICANT**<br><br>(use as many sheets as necessary) | Application Number | To Be Determined |
| | Filing Date | February 18, 2013 |
| | Inventor(s) | Amir Navid |
| | Group Art Unit | To Be Determined |
| | Examiner Name | To Be Determined |

| | | OTHER DOCUMENTS |
|---|---|---|
| EXAMINER INITIALS | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article, title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. |
| | | Supplemental Declaration of Steven M. Hanle in Support of Defendants' Opposition to Application for TRO, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 29, 2012, 7 pages |
| | | Declaration of Jesse A. Salen in Support of Defendants' Opposition to Application for TRO, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 29, 2012, 67 pages |
| | | Civil Minutes - General, Motion Hearing (Held and Completed), Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 29, 2012, 1 page |
| | | Third Declaration of Amir Navid in Support of Plaintiff's Ex Parte Application for (1) Temporary Restraining Order and (2) Order to Show Cause re: Preliminary Injunction, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 30, 2012, 11 pages |
| | | Plaintiff's Objections to Photographic Exhibits Attached to the Declaration of Jesse A. Salen, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 30, 2012, 6 pages |
| | | First Supplemental Declaration of Chris Arbogast in Support of Plaintiff's Ex Parte Application for (1) Temporary Restraining Order and (2) Order to Show Cause re: Preliminary Injunction, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 30, 2012, 3 pages |
| | | Declaration of Russell Herring in Support of Plaintiff's Ex Parte Application for (1) Temporary Restraining Order and (2) Order to Show Cause re: Preliminary Injuction, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 30, 2012, 18 pages |
| | | Supplemental Reply in Support of Plaintiff's Ex Parte Application for Temporary Restraining Order and Order to Show Cause re Preliminary Injuction, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 30, 2012, 6 pages |
| | | Notice of May 30, 2012 Decision by Court of Appeals for the Federal Circuit in Support of Plaintiff's Ex Parte Application for (1) Temporary Restraining Order and (2) Order to Show Cause re: Preliminary Injunction, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 31, 2012, 22 pages |

| EXAMINER SIGNATURE | /Arun Williams/ | DATE CONSIDERED | 05/02/2013 |
|---|---|---|---|

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1]Applicant's unique citation designation number (optional). [2]See Kinds Codes of USPTO Patent Documents at www.pto.gov or MPEP 901.4. [3]Enter Office that issued the document, by the two-letter code (WIPO standard ST.3). [4]For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5]Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6]Applicant is to place a check mark here if English Language Translation is attached.

Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /AW/

Sheet 9 of 14

| FORM PTO/SB/08A/B (10-01)<br>Substitute for PTO-1449A/B | Attorney Docket Number | 72396/N220 |
|---|---|---|
| **INFORMATION DISCLOSURE**<br><br>**STATEMENT BY APPLICANT**<br><br>(use as many sheets as necessary) | Application Number | To Be Determined |
| | Filing Date | February 18, 2013 |
| | Inventor(s) | Amir Navid |
| | Group Art Unit | To Be Determined |
| | Examiner Name | To Be Determined |

**OTHER DOCUMENTS**

| EXAMINER INITIALS | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article, title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. |
|---|---|---|
| | | Objection to Supplemental Filings by Plaintiff in Support of Temporary Restraining Order, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 31, 2012, 2 pages |
| | | Civil Minutes - General, Order RE: Ex Parte Application for a Temporary Restraining Order, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), June 1,, 2012, 13 pages |
| | | Energizer Holdings, Inc. and Performance Designed Products LLC's Answer to Complaint for Patent Infringement, CV12-03001-GAF(VBKx), June 15, 2012, 27 pages |
| | | MORRISON, DAVID; Charging Scheme Lets Portables Climb Out of The Cradle; article; December 9, 2002, Electronic Design.com; 3 pages |
| | | MORRISON, DAVID; Charging Scheme Lets Portables Climb Out of The Cradle; article; December 9, 2002, Electronic Design.com; 2 pages |
| | | WALLACE, ALAN; AW Specialties & Resale; article; Alan Wallace Automotive and Specialties, 7 pages |
| | | CASAMASSINA, MATT; Controller Concepts: Charge Cradle - IGN; article; October 4, 2005; IGN.com; 4 pages |
| | | KAUFFMANN, STÉPHANE, Cordless Desktop LX 700; review; TomsHardware.com; October 29, 2004; 4 pages |
| | | KAUFFMANN, STÉPHANE, Saitek P3000Pad: Annual Review: Six Gamepads; review; TomsHardware.com; October 24, 2003; 4 pages |
| | | ERICKSON, CRAIG; Filing Receipt; October 2, 2007; United States Patent And Trademark Office; and Provisional Application No. 60/994,263, filed Sept. 17, 2007, 26 pages |
| | | CHARTIER, DAVID; Charge your iPod, other devices wirelessly with Splashpad; weblog; TUAW.com; October 10, 2005; 3 pages |
| | | ELECTRICAL SAFETY COUNCIL; Joytech-Brand Wii Power Station; article; ESC.org; 2012; 2 pages |
| | | TECHCAST REVIEWS; Joytech Wii Power Station; article; Techcastnetwork.com; May 2, 2007; 6 pages |
| | | L 151-10 Charger For BA 151 Batteries; Sennheiser Electronic Corporation; article; 1 page |

| EXAMINER SIGNATURE | /Arun Williams/ | DATE CONSIDERED | 05/02/2013 |
|---|---|---|---|

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1]Applicant's unique citation designation number (optional). [2]See Kinds Codes of USPTO Patent Documents at www.pto.gov or MPEP 901.4. [3]Enter Office that issued the document, by the two-letter code (WIPO standard ST.3). [4]For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5]Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6]Applicant is to place a check mark here if English Language Translation is attached.

Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.   /AW/

Sheet 16 of 17

Receipt date: 02/18/2013                                                                13769709 - GAU: 2859

| FORM PTO/SB/08A/B (10-01)<br>Substitute for PTO-1449A/B | | **Attorney Docket Number** | 72396/N220 |
|---|---|---|---|
| **INFORMATION DISCLOSURE**<br><br>**STATEMENT BY APPLICANT**<br><br>(use as many sheets as necessary) | | **Application Number** | To Be Determined |
| | | **Filing Date** | February 18, 2013 |
| | | **Inventor(s)** | Amir Navid |
| | | **Group Art Unit** | To Be Determined |
| | | **Examiner Name** | To Be Determined |

| OTHER DOCUMENTS | | |
|---|---|---|
| **EXAMINER INITIALS** | **Cite No.¹** | Include name of the author (in CAPITAL LETTERS), title of the article, title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. |
| | | Logitech Mx700 Cordless Optical Mouse Setup; journal; Logitech.com; 2002; 24 pages |
| | | Multiple Charger Instructions, Multiple Charger, Model CHG 1600; article; 2005, Williams Sound Corp.; 4 pages |
| | | CHAPPELL, JENNIFER; Palm Addicts: The Socket Mobile Power Pack; Journal; PalmAddictypepad.com; February 2006; 3 pages |
| | | PS3 SIXAXIS Charging Station; weblog; Instructables.com; May 22, 2007; 6 pages |
| | | PS3 SIXAXIS Charging Station; Instructables share what you make; weblog; Instructables.com; May 22, 2007; 7 pages |
| | | SPECTOR, DEVON "DEMENTOR"; Rage3D.com: Thrustmaster Rechargeable Wireless 2-in-1 Dual Trigger Gamepad Review; article; Rage3D.com; 2 pages |
| | | English User Guide, NeoVoice USB, Bluetooth Wireless Headset; Journal; Bluetooth SIG, Inc., U.S.A.; 18 pages |
| | | Thrustmaster Rechargeable Wireless Dual Trigger 2-in-1 User Manual; Journal; 2005; Guillemot Corporation S.A.; 45 pages |
| | | English User Guide 5 Bluetooth Wireless Headset; Journal; Bluetooth SIG, Inc. U.S.A.; 15 pages |
| | | BERARDINI, CÉSAR A.; Xbox 360 FAQs - Xbox; article; Teambox.com; August 25, 2005; 6 pages |
| | | Nyko Technologies, Inc. vs. Energizer Holdings, Inc., Case No. CV12-03001-GAF-VBK, Performance Designed Products LLC and Energizer Holdings, Inc.'s Initial Invalidity Contentions, 622 pages (3 parts) |
| | | |

JCM/srd

SRD PAS1218743.1-*-02/18/13 2:09 PM

| EXAMINER SIGNATURE | /Arun Williams/ | DATE CONSIDERED | 05/02/2013 |
|---|---|---|---|

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. ¹Applicant's unique citation designation number (optional). ²See Kinds Codes of USPTO Patent Documents at www.pto.gov or MPEP 901.4. ³Enter Office that issued the document, by the two-letter code (WIPO standard ST.3). ⁴For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. ⁵Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. ⁶Applicant is to place a check mark here if English Language Translation is attached.

Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /AW/

| FORM PTO/SB/08A/B (10-01) Substitute for PTO-1449A/B | Attorney Docket Number | 72396/N220 |
|---|---|---|
| | Application Number | To Be Determined |
| **INFORMATION DISCLOSURE** | Filing Date | February 18, 2013 |
| **STATEMENT BY APPLICANT** | Inventor(s) | Amir Navid |
| | Group Art Unit | To Be Determined |
| (use as many sheets as necessary) | Examiner Name | To Be Determined |

| U.S. PATENT DOCUMENTS | | | | |
|---|---|---|---|---|
| EXAMINER INITIALS | Cite No.[1] | DOCUMENT NUMBER<br>Number - Kind Code[2] (If Known) | Publication Date<br>MM-DD-YYYY | Name of Patentee |
| | | Des. 241,555 | 09-21-1976 | Goldman, et al. |
| | | Des. 278,426 | 04-16-1985 | Lanci et al. |
| | | Des. 349,485 | 08-09-1994 | Richards et al. |
| | | Des. 414,180 | 09-21-1999 | Waldner |
| | | D444,472 S | 07-03-2001 | Russell et al. |
| | | D461,814 S | 08-20-2002 | Felix et al. |
| | | D465,532 S | 11-12-2002 | Hussaini et al. |
| | | D469,439 S | 01-28-2003 | Bradley |
| | | D476,659 S | 07-01-2003 | Ying et al. |
| | | D489,322 S | 05-04-2004 | Sawai et al. |
| | | D508,916 S | 08-30-2005 | Lee |
| | | D509,788 S | 09-20-2005 | Schlieffers et al. |
| | | D510,562 S | 10-11-2005 | Lodato et al. |
| | | D519,921 S | 05-02-2006 | Claxton et al. |
| | | D520,447 S | 05-09-2006 | Liu |
| | | D526,995 S | 08-22-2006 | Claxton et al. |
| | | D530,667 S | 10-24-2006 | Viduya et al. |
| | | D562,230 S | 02-19-2008 | Houghton |
| | | D563,315 S | 03-04-2008 | Kingston et al. |
| | | D559,484 S | 01-08-2008 | Fjellman |
| | | 4,288,733 | 09-08-1981 | Bilanceri et al. |
| | | 5,028,859 | 07-02-1991 | Johnson et al. |
| | | 5,059,885 | 10-22-1991 | Weiss et al. |
| | | 5,124,532 | 06-23-1992 | Hafey et al. |

| EXAMINER SIGNATURE | | DATE CONSIDERED | |
|---|---|---|---|

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.  [1]Applicant's unique citation designation number (optional).  [2]See Kinds Codes of USPTO Patent Documents at www.pto.gov or MPEP 901.4.  [3]Enter Office that issued the document, by the two-letter code (WIPO standard ST.3).  [4]For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document.  [5]Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible.  [6]Applicant is to place a check mark here if English Language Translation is attached.

Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

Sheet 1 of 11

| FORM PTO/SB/08A/B (10-01)<br>Substitute for PTO-1449A/B | Attorney Docket Number | 72396/N220 |
|---|---|---|
| **INFORMATION DISCLOSURE**<br>**STATEMENT BY APPLICANT**<br><br>(use as many sheets as necessary) | Application Number | To Be Determined |
| | Filing Date | February 18, 2013 |
| | Inventor(s) | Amir Navid |
| | Group Art Unit | To Be Determined |
| | Examiner Name | To Be Determined |

## U.S. PATENT DOCUMENTS

| EXAMINER INITIALS | Cite No.[1] | DOCUMENT NUMBER<br>Number - Kind Code[2] (If Known) | Publication Date<br>MM-DD-YYYY | Name of Patentee |
|---|---|---|---|---|
| | | 5,187,422 | 02-16-1993 | Izenbaard et al. |
| | | 5,229,701 | 07-20-1993 | Leman et al. |
| | | 5,317,691 | 05-31-1994 | Traeger |
| | | 5,327,067 | 07-05-1994 | Scholder |
| | | 5,547,399 | 08-20-1996 | Naghi et al |
| | | 5,594,314 | 01-14-1997 | Hagiuda et al. |
| | | 5,656,914 | 08-12-1997 | Nagele et al. |
| | | 5,661,391 | 08-26-1997 | Ito et al. |
| | | 5,689,171 | 11-18-1997 | Ludewig |
| | | 5,734,253 | 03-31-1998 | Brake et al. |
| | | 5,734,254 | 03-31-1998 | Stephens |
| | | 5,828,966 | 10-27-1998 | Davis et al. |
| | | 5,847,545 | 12-08-1998 | Chen et al |
| | | 6,018,227 | 01-25-2000 | Kumar et al. |
| | | 6,061,261 | 05-09-2000 | Chen et al |
| | | 6,204,632 B1 | 03-20-2001 | Nierescher et al. |
| | | 6,313,604 B1 | 11-06-2001 | Chen |
| | | 6,321,340 B1 | 11-20-2001 | Shin et al |
| | | 6,362,987 B1 | 03-26-2002 | Yurek et al |
| | | 6,424,525 B1 | 07-23-2002 | MacLeod et al. |
| | | 6,459,882 B1 | 10-01-2002 | Palermo et al. |
| | | 6,560,102 B1 | 05-06-2003 | Tong et al. |
| | | 6,614,206 B1 | 09-02-2003 | Wong et al |
| | | 6,632,098 B1 | 10-14-2003 | Wong et al |

| EXAMINER SIGNATURE | | DATE CONSIDERED | |
|---|---|---|---|

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.  [1]Applicant's unique citation designation number (optional).  [2]See Kinds Codes of USPTO Patent Documents at www.pto.gov or MPEP 901.4.  [3]Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3).  [4]For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document.  [5]Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible.  [6]Applicant is to place a check mark here if English Language Translation is attached.

Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

Sheet 2 of 11

| FORM PTO/SB/08A/B (10-01) Substitute for PTO-1449A/B | Attorney Docket Number | 72396/N220 |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) | Application Number | To Be Determined |
| | Filing Date | February 18, 2013 |
| | Inventor(s) | Amir Navid |
| | Group Art Unit | To Be Determined |
| | Examiner Name | To Be Determined |

## U.S. PATENT DOCUMENTS

| EXAMINER INITIALS | Cite No.[1] | DOCUMENT NUMBER Number - Kind Code[2] (If Known) | Publication Date MM-DD-YYYY | Name of Patentee |
|---|---|---|---|---|
| | | 6,669,513 B2 | 12-30-2003 | Huang |
| | | 6,752,514 B2 | 06-22-2004 | Parker |
| | | 6,765,366 B2 | 07-20-2004 | Maggert et al. |
| | | 6,790,062 B1 | 09-14-2004 | Liao |
| | | 6,811,444 B2 | 11-02-2004 | Geyer |
| | | 6,812,971 B2 | 11-02-2004 | Terane |
| | | 6,842,356 B2 | 01-11-2005 | Hsu |
| | | 6,991,483 B1 | 01-31-2006 | Milan et al |
| | | 6,992,462 | 01-31-2006 | Hussaini et al. |
| | | 7,054,177 B2 | 05-30-2006 | Wu |
| | | 7,140,922 B2 | 11-28-2006 | Luu et al |
| | | 7,151,357 B2 | 12-19-2006 | Xian et al. |
| | | 7,254,366 B2 | 08-07-2007 | Palermo et al. |
| | | 7,535,195 B1 | 05-19-2009 | Horovitz et al. |
| | | 7,659,696 B2 | 02-09-2010 | Zeiler et al. |
| | | 7,705,559 B2 | 04-27-2010 | Powell et al. |
| | | 7,750,599 B2 | 07-06-2010 | Kaji et al. |
| | | 7,772,802 B2 | 08-10-2010 | Manico et al. |
| | | 7,775,884 B1 | 08-17-2010 | McCauley |
| | | 7,816,886 B2 | 10-19-2010 | Brandon, II et al. |
| | | 7,863,860 B2 | 01-04-2011 | Lin |
| | | 7,942,747 B2 | 05-17-2011 | Cole |
| | | 6,329,786 B1 | 12-11-2011 | Ono |
| | | US 2002/0115480 A1 | 08-22-2002 | Huang |

| EXAMINER SIGNATURE | | DATE CONSIDERED | |
|---|---|---|---|

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.  [1]Applicant's unique citation designation number (optional).  [2]See Kinds Codes of USPTO Patent Documents at www.pto.gov or MPEP 901.4.  [3]Enter Office that issued the document, by the two-letter code (WIPO standard ST.3).  [4]For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document.  [5]Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible.  [6]Applicant is to place a check mark here if English Language Translation is attached.

Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

Sheet 3 of 11

| FORM PTO/SB/08A/B (10-01) Substitute for PTO-1449A/B | Attorney Docket Number | 72396/N220 |
| --- | --- | --- |
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) | **Application Number** | To Be Determined |
| | **Filing Date** | February 18, 2013 |
| | **Inventor(s)** | Amir Navid |
| | **Group Art Unit** | To Be Determined |
| | **Examiner Name** | To Be Determined |

### U.S. PATENT DOCUMENTS

| EXAMINER INITIALS | Cite No.[1] | DOCUMENT NUMBER Number - Kind Code[2] (If Known) | Publication Date MM-DD-YYYY | Name of Patentee |
| --- | --- | --- | --- | --- |
| | | US 2003/0216069 A1 | 11-20-2003 | Huang |
| | | US 2004/0189250 A1 | 09-30-2004 | Nishida |
| | | US 2004/0218411 A1 | 11-04-2004 | Luu et al |
| | | US 2004/0259436 A1 | 12-23-2004 | Su |
| | | US 2005/0007065 A1 | 01-13-2005 | Freas et al. |
| | | US 2005/0189914 A1 | 09-01-2005 | Esses |
| | | US 2006/0080476 A1 | 04-13-2006 | Wang et al. |
| | | US 2006/0202660 A1 | 09-14-2006 | Chang |
| | | US 2007/0021209 A1 | 01-25-2007 | Hussaini et al. |
| | | US 2007/0039755 A1 | 02-22-2007 | Mori et al. |
| | | US 2007/0091656 A1 | 04-26-2007 | Navid et al. |
| | | US 2007/0090788 A1 | 04-26-2007 | Hansford et al. |
| | | US 2007/0216352 A1 | 09-20-2007 | Shaddle |
| | | US 2007/0244471 A1 | 10-18-2007 | Malackowski |
| | | US 2007/0279852 A1 | 12-06-2007 | Daniel et al. |
| | | US 2007/0278999 A1 | 12-06-2007 | Hsia |
| | | US 2008/0015017 A1 | 01-17-2008 | Ashida et al. |
| | | US 2008/0064500 A1 | 03-13-2008 | Satsukawa et al. |
| | | US 2008/0164845 A1 | 07-10-2008 | Choi |
| | | US 2008/0180060 A1 | 07-31-2008 | Odell et al. |
| | | US 2009/0072784 A1 | 03-19-2009 | Erickson |
| | | US 2009/0072782 A1 | 03-19-2009 | Randall |
| | | US 2009/0096413 A1 | 04-16-2009 | Partovi et al. |
| | | US 2009/0224723 A1 | 09-10-2009 | Tanabe |

| EXAMINER SIGNATURE | | DATE CONSIDERED | |
| --- | --- | --- | --- |

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.  [1]Applicant's unique citation designation number (optional). [2]See Kinds Codes of USPTO Patent Documents at www.pto.gov or MPEP 901.4. [3]Enter Office that issued the document, by the two-letter code (WIPO standard ST.3). [4]For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5]Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6]Applicant is to place a check mark here if English Language Translation is attached.

Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

| FORM PTO/SB/08A/B (10-01)<br>Substitute for PTO-1449A/B | Attorney Docket Number | 72396/N220 |
|---|---|---|
| **INFORMATION DISCLOSURE**<br><br>**STATEMENT BY APPLICANT**<br><br>(use as many sheets as necessary) | Application Number | To Be Determined |
| | Filing Date | February 18, 2013 |
| | Inventor(s) | Amir Navid |
| | Group Art Unit | To Be Determined |
| | Examiner Name | To Be Determined |

### U.S. PATENT DOCUMENTS

| EXAMINER INITIALS | Cite No.[1] | DOCUMENT NUMBER<br>Number - Kind Code[2] (If Known) | Publication Date<br>MM-DD-YYYY | Name of Patentee |
|---|---|---|---|---|
| | | US 2012/0169286 A1 | 07-05-2012 | Navid |
| | | | | |

### FOREIGN PATENT DOCUMENTS

| EXAMINER INITIALS | Cite No.[1] | FOREIGN PATENT DOCUMENT<br>Country Code[3] - Number[4] - Kind Code[5]<br>(If Known) | Publication Date<br>MM-DD-YYYY | Name of Patentee or<br>Applicant of Cited Document | T[6]<br>(✓) |
|---|---|---|---|---|---|
| | | WO 2007/078312 A1 | 07-12-2007 | Cole | |
| | | WO 2009/038713 A1 | 03-26-2009 | Erickson | |
| | | | | | |

### OTHER DOCUMENTS

| EXAMINER INITIALS | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article, title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. |
|---|---|---|
| | | International Search Report, International Application No. PCT/US 06/40118, Dated 11-28-2007 |
| | | International Search Report, Transmittal and Written Opinion dated December 29, 2008, Application No. PCT/US 08/81004, NYKO TECHNOLOGIES, INC. |
| | | European Search Report for European Application Number 08843118.4 in the name of Nyko Technologies, Inc.  European Search Report dated 22 October 2010 and mailed 29 October 2010 (6 pgs). |
| | | U.S. Provisional Application No. 60/749,932, filed December 13, 2005, 6 pages |
| | | Office action for U.S. Application No. 13/417,147, filed March 9, 2012 in the name of Amir Navid, Office action mailed September 10, 2012 (28 pgs.). |
| | | Office action for Application No. 12/729,526, filed March 23, 2010, inventor Amir Navid, and entitled "Video Game Controller Charging System", Office action mailed September 13, 2012 (12 pgs.) |
| | | Office action for U.S. Application No.13/468,994, filed May 10, 2012 in the name of Amir Navid, and entitled "Video Game Controller Charging System Having A Docking Structure", Office action mailed August 22, 2012 (18 pgs.) |

| EXAMINER SIGNATURE | | DATE CONSIDERED | |
|---|---|---|---|
| | | | |

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1]Applicant's unique citation designation number (optional). [2]See Kinds Codes of USPTO Patent Documents at www.pto.gov or MPEP 901.4. [3]Enter Office that issued the document, by the two-letter code (WIPO standard ST.3). [4]For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5]Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6]Applicant is to place a check mark here if English Language Translation is attached.

Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

| FORM PTO/SB/08A/B (10-01) Substitute for PTO-1449A/B | | Attorney Docket Number | 72396/N220 |
|---|---|---|---|
| **INFORMATION DISCLOSURE** **STATEMENT BY APPLICANT** (use as many sheets as necessary) | | **Application Number** | To Be Determined |
| | | **Filing Date** | February 18, 2013 |
| | | **Inventor(s)** | Amir Navid |
| | | **Group Art Unit** | To Be Determined |
| | | **Examiner Name** | To Be Determined |

| | | **OTHER DOCUMENTS** |
|---|---|---|
| **EXAMINER INITIALS** | **Cite No.[1]** | Include name of the author (in CAPITAL LETTERS), title of the article, title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. |
| | | Complaint for Patent Infringement, Demand for Jury Trial, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), April 5, 2012, 41 pages |
| | | Certification and Notice of Interested Parties, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), April 5, 2012, 1 page |
| | | Corporate Disclosure Statement, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), April 5, 2012, 1 page |
| | | Notice of Related Cases, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), April 5, 2012, 1 page |
| | | Report on the Filing of Determination of an Action Regarding a Patent or Trademark, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), 1 page |
| | | Notice to Parties of Court-Directed ADR Program, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), April 5, 2012, 2 pages |
| | | Plaintiff's Ex Parte Application for (1) Temporary Restraining Order and (2) Order to Show Cause Why Preliminary Injunction Should Not Issue Memorandum of Points and Authorities in Support thereof, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 10, 2012, 28 pages |
| | | [Proposed] Order Granting Plaintiff's Ex Parte Application for (1) Temporary Restraining Order and (2) Order to Show re Preliminary Injuction, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 10, 2012, 4 pages |
| | | Notice to Counsel of Ex Parte Application for (1) Temporary Restraining Order and (2) Order to Show Cause why Preliminary Injunction Should not Issue, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 10, 2012, 3 pages |
| | | Declaration of Amir Navid in Support of Plaintiff's Ex Parte Application for (1) Temporary Restraining Order and (2) Order to Show Cause re: Preliminary Injunction, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 10, 2012, 73 pages |
| | | Declaration of Chris Arbogast in Support of Plaintiff's Ex Parte Application for (1) Temporary Restraining Order and (2) Order to Show Cause re Preliminary Injunction, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 10, 2012, 19 pages |

| EXAMINER SIGNATURE | | DATE CONSIDERED | |
|---|---|---|---|

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1]Applicant's unique citation designation number (optional). [2]See Kinds Codes of USPTO Patent Documents at www.pto.gov or MPEP 901.4. [3]Enter Office that issued the document, by the two-letter code (WIPO standard ST.3). [4]For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5]Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6]Applicant is to place a check mark here if English Language Translation is attached.

Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

Sheet 6 of 11

| FORM PTO/SB/08A/B (10-01) Substitute for PTO-1449A/B | | Attorney Docket Number | 72396/N220 |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) | | Application Number | To Be Determined |
| | | Filing Date | February 18, 2013 |
| | | Inventor(s) | Amir Navid |
| | | Group Art Unit | To Be Determined |
| | | Examiner Name | To Be Determined |

| OTHER DOCUMENTS | | |
|---|---|---|
| EXAMINER INITIALS | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article, title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. |
| | | Declaration of Jason C. Martone in Support of Plaintiff's Ex Parte Application for (1) Temporary Restraining Order and (2) Order to Show Cause re Preliminary Injunction, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 10, 2012,, 6 pages |
| | | Declaration of John D. Carpenter in Support of Plaintiff's Ex Parte Application for (1) Temporary Restraining Order and (2) Order to Show Cause re Preliminary Injunction, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 10, 2012, 5 pages |
| | | Civil Minutes - General, Order re: Temporary Restraining Order, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 11, 2012, 1 page |
| | | Defendant's Opposition to Ex Parte Application for TRO, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 15, 2012, 31 pages |
| | | Declaration of Thomas Roberts in Support of Defendants' Opposition to Application for TRO and Exhibits A-C, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 15, 2012, 17 pages |
| | | Declaration of William Otte in Support of Defendants' Opposition to Application for TRO, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 15, 2012, 3 pages |
| | | Declaration of Steven M. Hanle in Support of Defendants' Opposition to Application for TRO with Exhibits D-V, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 15, 2012, 340 pages |
| | | Defendants' Evidentiary Objections To Declaration of Chris Arbogast (DE 12), Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 15, 2012, 11 pages |
| | | Notice of Errata re Defendants' Opposition to Ex Parte Application for TRO and Exhibits W-Y, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 16, 2012, 31 pages |
| | | Reply in Support of Plaintiff's Ex Parte Application for Temporary Restraining Order and Order to Show Cause re Preliminary Injunction, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 17, 2012, 20 pages |

| EXAMINER SIGNATURE | | DATE CONSIDERED | |
|---|---|---|---|

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1]Applicant's unique citation designation number (optional). [2]See Kinds Codes of USPTO Patent Documents at www.pto.gov or MPEP 901.4. [3]Enter Office that issued the document, by the two-letter code (WIPO standard ST.3). [4]For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5]Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6]Applicant is to place a check mark here if English Language Translation is attached.

Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

| FORM PTO/SB/08A/B (10-01) Substitute for PTO-1449A/B | Attorney Docket Number | 72396/N220 |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) | **Application Number** | To Be Determined |
| | **Filing Date** | February 18, 2013 |
| | **Inventor(s)** | Amir Navid |
| | **Group Art Unit** | To Be Determined |
| | **Examiner Name** | To Be Determined |

| OTHER DOCUMENTS | | |
|---|---|---|
| EXAMINER INITIALS | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article, title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s); publisher, city and/or country where published. |
| | | Supplemental Declaration of Amir Navid in Support of Plaintiff's Ex Parte Application for (1) Temporary Restraining Order and (2) Order to Show Cause re: Preliminary Injunction and Exhibits A-E, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 17, 2012, 15 pages |
| | | Supplemental Declaration of John D. Carpenter in Support of Plaintiff's Ex Parte Application for (1) Temporary Restraining Order and (2) Order to Show Cause re Preliminary Injunction and Exhibits A-D, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 17, 2012, 17 pages |
| | | Notice of Lodging of Demonstrative Exhibits in Support of Plaintiff's Ex Parte Application for (1) Temporary Restraining Order and (2) Order to Show Cause re: Preliminary Injunction, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 17, 2012, 51 pages |
| | | Supplemental Declaration of Jason C. Martone in Support of Plaintiff's Ex Parte Application for (1) Temporary Restraining Order and (2) Order to Show Cause re Preliminary Injunction and Exhibit A, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 17, 2012, 7 pages |
| | | Motion to Strike Plaintiff's Reply in Support of Ex Parte Application for TRO, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 17, 2012, 4 pages |
| | | Performance Designed Products LLC's Notice of Interested Parties, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 17, 2012, 3 pages |
| | | Energizer Holdings, Inc.'s Notice of Interested Parties, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 17, 2012, 3 pages |
| | | Performance Designed Products LLC's Federal Rule of Civil Procedure 7.1 Disclosure Statement, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 17, 2012, 3 pages |
| | | Energizer Holdings, Inc.'s Federal Rule of Civil Procedure 7.1 Disclosure Statement, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 17, 2012, 3 pages |
| | | Notice of Errata, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 18, 2012, 6 pages |

| EXAMINER SIGNATURE | | DATE CONSIDERED | |
|---|---|---|---|
| | | | |

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1]Applicant's unique citation designation number (optional). [2]See Kinds Codes of USPTO Patent Documents at www.pto.gov or MPEP 901.4. [3]Enter Office that issued the document, by the two-letter code (WIPO standard ST.3). [4]For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5]Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6]Applicant is to place a check mark here if English Language Translation is attached.

Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

Sheet 8 of 11

| FORM PTO/SB/08A/B (10-01)<br>Substitute for PTO-1449A/B | Attorney Docket Number | 72396/N220 |
|---|---|---|
| **INFORMATION DISCLOSURE**<br><br>**STATEMENT BY APPLICANT**<br><br>(use as many sheets as necessary) | **Application Number** | To Be Determined |
| | **Filing Date** | February 18, 2013 |
| | **Inventor(s)** | Amir Navid |
| | **Group Art Unit** | To Be Determined |
| | **Examiner Name** | To Be Determined |

| | | OTHER DOCUMENTS |
|---|---|---|
| EXAMINER INITIALS | Cite No.¹ | Include name of the author (in CAPITAL LETTERS), title of the article, title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. |
| | | Supplemental Declaration of Steven M. Hanle in Support of Defendants' Opposition to Application for TRO, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 29, 2012, 7 pages |
| | | Declaration of Jesse A. Salen in Support of Defendants' Opposition to Application for TRO, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 29, 2012, 67 pages |
| | | Civil Minutes - General, Motion Hearing (Held and Completed), Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 29, 2012, 1 page |
| | | Third Declaration of Amir Navid in Support of Plaintiff's Ex Parte Application for (1) Temporary Restraining Order and (2) Order to Show Cause re: Preliminary Injunction, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 30, 2012, 11 pages |
| | | Plaintiff's Objections to Photographic Exhibits Attached to the Declaration of Jesse A. Salen, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 30, 2012, 6 pages |
| | | First Supplemental Declaration of Chris Arbogast in Support of Plaintiff's Ex Parte Application for (1) Temporary Restraining Order and (2) Order to Show Cause re: Preliminary Injunction, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 30, 2012, 3 pages |
| | | Declaration of Russell Herring in Support of Plaintiff's Ex Parte Application for (1) Temporary Restraining Order and (2) Order to Show Cause re: Preliminary Injuction, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 30, 2012, 18 pages |
| | | Supplemental Reply in Support of Plaintiff's Ex Parte Application for Temporary Restraining Order and Order to Show Cause re Preliminary Injuction, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 30, 2012, 6 pages |
| | | Notice of May 30, 2012 Decision by Court of Appeals for the Federal Circuit in Support of Plaintiff's Ex Parte Application for (1) Temporary Restraining Order and (2) Order to Show Cause re: Preliminary Injunction, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 31, 2012, 22 pages |

| EXAMINER SIGNATURE | | DATE CONSIDERED | |
|---|---|---|---|

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. ¹Applicant's unique citation designation number (optional). ²See Kinds Codes of USPTO Patent Documents at www.pto.gov or MPEP 901.4. ³Enter Office that issued the document, by the two-letter code (WIPO standard ST.3). ⁴For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. ⁵Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. ⁶Applicant is to place a check mark here if English Language Translation is attached.

Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

Sheet 9 of 11

| FORM PTO/SB/08A/B (10-01)<br>Substitute for PTO-1449A/B | | Attorney Docket Number | 72396/N220 |
|---|---|---|---|
| **INFORMATION DISCLOSURE**<br><br>**STATEMENT BY APPLICANT**<br><br>(use as many sheets as necessary) | | **Application Number** | To Be Determined |
| | | **Filing Date** | February 18, 2013 |
| | | **Inventor(s)** | Amir Navid |
| | | **Group Art Unit** | To Be Determined |
| | | **Examiner Name** | To Be Determined |

| OTHER DOCUMENTS | | |
|---|---|---|
| EXAMINER INITIALS | Cite No.¹ | Include name of the author (in CAPITAL LETTERS), title of the article, title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. |
| | | Objection to Supplemental Filings by Plaintiff in Support of Temporary Restraining Order, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), May 31, 2012, 2 pages |
| | | Civil Minutes - General, Order RE: Ex Parte Application for a Temporary Restraining Order, Nyko Technologies, Inc. vs. Energizer Holdings, Inc. et. al., CV12-03001-GAF(VBKx), June 1,, 2012, 13 pages |
| | | Energizer Holdings, Inc. and Performance Designed Products LLC's Answer to Complaint for Patent Infringement, CV12-03001-GAF(VBKx), June 15, 2012, 27 pages |
| | | MORRISON, DAVID; Charging Scheme Lets Portables Climb Out of The Cradle; article; December 9, 2002, Electronic Design.com; 3 pages |
| | | MORRISON, DAVID; Charging Scheme Lets Portables Climb Out of The Cradle; article; December 9, 2002, Electronic Design.com; 2 pages |
| | | WALLACE, ALAN; AW Specialties & Resale; article; Alan Wallace Automotive and Specialties, 7 pages |
| | | CASAMASSINA, MATT; Controller Concepts: Charge Cradle - IGN; article; October 4, 2005; IGN.com; 4 pages |
| | | KAUFFMANN, STÉPHANE, Cordless Desktop LX 700; review; TomsHardware.com; October 29, 2004; 4 pages |
| | | KAUFFMANN, STÉPHANE, Saitek P3000Pad: Annual Review: Six Gamepads; review; TomsHardware.com; October 24, 2003; 4 pages |
| | | ERICKSON, CRAIG; Filing Receipt; October 2, 2007; United States Patent And Trademark Office; and Provisional Application No. 60/994,263, filed Sept. 17, 2007, 26 pages |
| | | CHARTIER, DAVID; Charge your iPod, other devices wirelessly with Splashpad; weblog; TUAW.com; October 10, 2005; 3 pages |
| | | ELECTRICAL SAFETY COUNCIL; Joytech-Brand Wii Power Station; article; ESC.org; 2012; 2 pages |
| | | TECHCAST REVIEWS; Joytech Wii Power Station; article; Techcastnetwork.com; May 2, 2007; 6 pages |
| | | L 151-10 Charger For BA 151 Batteries; Sennheiser Electronic Corporation; article; 1 page |

| EXAMINER SIGNATURE | | DATE CONSIDERED | |
|---|---|---|---|

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. ¹Applicant's unique citation designation number (optional). ²See Kinds Codes of USPTO Patent Documents at www.pto.gov or MPEP 901.4. ³Enter Office that issued the document, by the two-letter code (WIPO standard ST.3). ⁴For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. ⁵Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. ⁶Applicant is to place a check mark here if English Language Translation is attached.

Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

| FORM PTO/SB/08A/B (10-01)<br>Substitute for PTO-1449A/B | Attorney Docket Number | 72396/N220 |
|---|---|---|
| **INFORMATION DISCLOSURE**<br><br>**STATEMENT BY APPLICANT**<br><br>(use as many sheets as necessary) | **Application Number** | To Be Determined |
| | **Filing Date** | February 18, 2013 |
| | **Inventor(s)** | Amir Navid |
| | **Group Art Unit** | To Be Determined |
| | **Examiner Name** | To Be Determined |

| | | **OTHER DOCUMENTS** |
|---|---|---|
| EXAMINER INITIALS | Cite No.¹ | Include name of the author (in CAPITAL LETTERS), title of the article, title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. |
| | | Logitech Mx700 Cordless Optical Mouse Setup; journal; Logitech.com; 2002; 24 pages |
| | | Multiple Charger Instructions, Multiple Charger, Model CHG 1600; article; 2005, Williams Sound Corp.; 4 pages |
| | | CHAPPELL, JENNIFER; Palm Addicts: The Socket Mobile Power Pack; Journal; PalmAddictypepad.com; February 2006; 3 pages |
| | | PS3 SIXAXIS Charging Station; weblog; Instructables.com; May 22, 2007; 6 pages |
| | | PS3 SIXAXIS Charging Station; Instructables share what you make; weblog; Instructables.com; May 22, 2007; 7 pages |
| | | SPECTOR, DEVON "DEMENTOR"; Rage3D.com: Thrustmaster Rechargeable Wireless 2-in-1 Dual Trigger Gamepad Review; article; Rage3D.com; 2 pages |
| | | English User Guide, NeoVoice USB, Bluetooth Wireless Headset; Journal; Bluetooth SIG, Inc., U.S.A.; 18 pages |
| | | Thrustmaster Rechargeable Wireless Dual Trigger 2-in-1 User Manual; Journal; 2005; Guillemot Corporation S.A.; 45 pages |
| | | English User Guide 5 Bluetooth Wireless Headset; Journal; Bluetooth SIG, Inc. U.S.A.; 15 pages |
| | | BERARDINI, CÉSAR A.; Xbox 360 FAQs - Xbox; article; Teambox.com; August 25, 2005; 6 pages |
| | | Nyko Technologies, Inc. vs. Energizer Holdings, Inc., Case No. CV12-03001-GAF-VBK, Performance Designed Products LLC and Energizer Holdings, Inc.'s Initial Invalidity Contentions, 622 pages (3 parts) |
| | | |

JCM/srd

SRD PAS1218743.1-*-02/18/13 2:09 PM

| EXAMINER SIGNATURE | | DATE CONSIDERED | |
|---|---|---|---|

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.  ¹Applicant's unique citation designation number (optional).  ²See Kinds Codes of USPTO Patent Documents at www.pto.gov or MPEP 901.4.  ³Enter Office that issued the document, by the two-letter code (WIPO standard ST.3).  ⁴For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document.  ⁵Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible.  ⁶Applicant is to place a check mark here if English Language Translation is attached.

Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE